# Exhibit 2

**DECLARATION OF MEREDITH ROSENTHAL**
**IN SUPPORT OF CERTIFICATION OF THE SETTLEMENT CLASS**
**OF END-PAYOR PURCHASERS OF AGGRENOX AND ITS GENERIC**

## I.  EXECUTIVE SUMMARY

Counsel for Plaintiffs and the proposed Class of end-payor purchasers of Aggrenox and its generic (aspirin/dipyridamole) have retained me to provide testimony in support of certification of the settlement Class.  Plaintiffs allege that the Defendants' anticompetitive behavior delayed the entry of a generic version of Aggrenox, forcing Class members to continue to pay higher prices than they would have in the absence of Defendants' alleged anticompetitive conduct.

I have been asked to assume Plaintiffs' allegations of anticompetitive conduct are proven and to opine whether the proposed Class would have been impacted economically by the alleged foreclosure of generic entry by the Defendants and, if so, whether there is a scientifically acceptable methodology by which such impact could be measured.  In this Declaration, I describe the market institutions relevant to alleged foreclosure and conclude that economic logic and evidence indicate that the proposed Class was impacted.  Moreover, I describe a yardstick approach that can be used to assess and quantify impact using publicly available data.

If the allegations are true, and given that the vast majority of prescriptions would shift to the cheaper generic after the launch of generic aspirin/dipyridamole, I conclude that common impact can be shown using Class-wide data and formulaic methodologies common to the Class.

Furthermore, I find that of the total $1.498 billion that the Class paid for Aggrenox and its generic, 21.2% was paid for by consumers and 78.8% was paid for by third-party payors (TPPs).  The average insured consumer overcharge is $41.86 per prescription.

Finally, I have been asked to review the settlement agreement between Plaintiffs and Defendants and I find that the methodology presented therein for determining an opt-out's share of the total Class payment is reasonable.

## II. QUALIFICATIONS

1.      My name is Meredith Rosenthal.  I am a Professor of Health Economics and Policy at the Harvard School of Public Health and an Academic Affiliate of Greylock McKinnon Associates ("GMA"), a consulting and litigation support firm.  My principal research interests concern the economics of the healthcare industry including pharmaceuticals.

2.      At Harvard, I have taught in undergraduate, Masters- and Ph.D.-level health economics and health policy courses. Since 1996, I have worked on a number of consulting matters through GMA, most of which relate to litigation in healthcare markets generally and the pharmaceutical industry in particular. I have submitted written and/or oral testimony in litigation concerning alleged foreclosure of generic entry for the following drugs: Asacol,[1] Augmentin,[2] AndroGel,[3] Prograf,[4] Wellbutrin SR,[5] Wellbutrin XL,[6] Flonase,[7] Nexium,[8] Skelaxin,[9] Solodyn,[10] Loestrin,[11] and Celebrex.[12]  I have submitted written and in some cases presented oral testimony in litigation

---

[1]  *In re: Asacol Antitrust Litigation*, United States District Court for the District of Massachusetts, Civil Action No. 1:15-cv-12730 (DJC).

[2]  *In re:  Augmentin Antitrust Litigation*, United States District Court for the Eastern District of Virginia, No. 02-CV-442.

[3]  *Health Net, Inc. v. Solvay Pharmaceuticals, Inc. and Unimed Pharmaceuticals, Inc.*, United States District Court for the Northern District of Georgia, Atlanta Division, Civil Action No. 1:11-CV-0334.

[4]  *In re:  Prograf Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2242, Master File No. 1:11-CV-2242-RWZ.

[5]  *In re:  Wellbutrin SR Antitrust Litigation*, United States District Court for the Eastern District of Pennsylvania, Civil Action No. 04-CV-5898.

[6]  *Plumbers and Pipefitters Local 572 Health and Welfare Fund, et. al. v. Biovail Corporation, Biovail Laboratories, Inc., Biovail Laboratories International SRL, and Smithkline Beecham D/B/A Glaxosmithkline, PLC*, United States District Court for the Eastern District of Pennsylvania, Civil Action No. 08-CV-2433-MAM.

[7]  *American Sales Company, Inc. v. Smithkline Beecham Corporation D/B/A GlaxoSmithKline, Plc.*, United States District Court for the Eastern District of Pennsylvania, Civil Action No. 2:08-CV-03149.

[8]  *In re:  Nexium (esomeprazole) Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2409, Civil Action No. 112-CV-11711 and *In re: Nexium (esomeprazole) Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2406, Civil Action No. 1:12-md-2409-WGY.

[9]  *In re:  Skelaxin (Metaxalone) Antitrust Litigation*, The United States District Court for the Eastern District of Tennessee, Lead Case No. 2:12-CV-83, MDL. No. 2343

[10]  *In re: Solodyn (Minocycline Hydrochloride) Antitrust Litigation* (relating to all actions), MDL No. 2503, 1:14-MD-2503-DJC.

[11]  *In re: Loestrin 24 Fe Antitrust Litigation*, (all actions), United States District Court for the District of Rhode Island, MDL No. 2472, Civil Action No. 1:13-md-2472-S-PAS.

[12]  *In re: Celebrex (Celecoxib) Antitrust Litigation*, United States District Court for the Eastern District of Virginia, Norfolk Division, Lead Case No. 2:14-cv-0036.

concerning allegations of improper marketing of the following prescription drugs: Actiq,[13] Bextra,[14] Celexa and Lexapro,[15] Bextra, Geodon, Lyrica and Zyvox,[16] Geodon,[17] Ketek,[18] Lupron,[19] Neurontin,[20] Nexium,[21] Premarin, Prempro and Premphase,[22] Risperdal,[23] Rituxan,[24] Vioxx[25] and Zyprexa.[26]  I have submitted written and presented oral testimony in litigation alleging the fraudulent use of list prices (AWP) in pharmaceutical pricing.[27]  In addition, I have consulted to GMA on litigation in other pharmaceutical matters, such as litigation related to the

---

[13]  *In re:  Actiq Sales and Marketing,* United States District Court for the Eastern District of Pennsylvania, No. 07-CV-4492.

[14]  *In re:  Bextra Marketing Sales Practices and Product Liability Litigation*, United States District Court for the Northern District of California, MDL No. 1699, No. M:05-CV-01699-CRB.

[15]  *In re:  Celexa and Lexapro and Sales Practices Litigation*, United States District Court for the District of Massachusetts, Case No. 09-MD-2067 (NMG); MDL No. 2067.

[16]  *Mary K. Jones v. Pfizer Inc., et al.*, United States District Court for the Southern District of New York, Civil Action No. 1:10-cv-03864-AKH.

[17]  *In re United States of America v. Pfizer, Inc.*, United States District Court for the District of Massachusetts, Case No. 1:10-CV-11166-DPW.

[18]  *Sergeants Benevolent Association Health and Welfare Fund v. Sanofi-Aventis U.S. LLP*, United States District Court for the Eastern District of New York, No. 08-CV-179.

[19]  *In re:  Lupron Marketing and Sales Practices Litigation*, United States District Court for the District of Massachusetts, MDL No. 1430, No. 01-CV-10861.

[20]  *In re:  Neurontin Marketing and Sales Practices Litigation*, United States District Court for the District of Massachusetts, MDL No. 1629, No. 04-10981; *Gregory Clark and Linda Meashey v. Pfizer Inc., and Warner-Lambert Company, LLC*, Philadelphia County Court of Common Pleas, No. 1819; *Elizabeth Judy and Stephen Brown v. Pfizer, Inc., individually and as successor in interest to Parke-Davis and Warner-Lambert, Inc.*, Circuit Court of the City of St. Louis, State of Missouri, Cause No. 042-01946, Division No. 1; and *In re:  Neurontin Marketing and Sales Practices Litigation*, as it relates to: *Kaiser Foundation Health Plan v. Pfizer, Inc.*, United States District Court for the District of Massachusetts, MDL No. 1629, No. 04-10981-PBS, No. 04-10739-PBS.

[21]  *Commonwealth Care Alliance and Glen Crenshaw v. AstraZeneca Pharmaceuticals L.P. and Zeneca Holdings, Inc.*, Commonwealth of Massachusetts, Superior Court, Trial Court Department, No. 05-CV-0269 BLS.

[22]  *Krueger v. Wyeth, Inc.*, United States District Court for the Southern District of California, Civil Action No. 03CV2496 JAH (AJB).

[23]  *Charles Foti, Attorney General ex rel. State of Louisiana v. Janssen Pharmaceutica, Inc.*, 27th Judicial District Court, Parish of St. Landry, No. 04-C-3967-D and *The State of Texas, ex rel. Allen Jones v. Janssen, L.P.*, District Court, 250th Judicial District, Travis County, Texas, No. D-1GV-04-001288.

[24]  *United States ex rel. John Underwood v. Genentech, Inc.*, United States District Court for the Eastern District of Pennsylvania, No. 03-CV-3983.

[25]  *Kleinman v. Merck & Co.*, No. ATL-L-3954-04 and *Martin v. Merck & Co.*, No. ATL-L24-05, Superior Court of New Jersey, Law Division, Camden County.

[26]  *In re:  Zyprexa Products Liability Litigation*, United States District Court for the Eastern District of New York, MDL No. 1596, Civil Action No. 05-CV-4115. I also submitted testimony in related state matters.

[27]  *In re:  Pharmaceutical Industry Average Wholesale Price Litigation,* United States District Court for the District of Massachusetts, MDL, No. 1456, Civil Action No. 01-CV-12257-PBS.

---

following drug products: K-Dur, Cardizem CD, Hytrin, BuSpar, Relafen, Cipro, lorazepam and clorazepate, and Taxol.[28]

3.      I have conducted research on a wide variety of health economics topics, with a focus on the financing and organization of the U.S. health care system. Specific topics I have studied include the effect of payment incentives on provider behavior,[29] payment and delivery system reform,[30] and advertising of prescription drugs.[31] I have published numerous peer-reviewed journal articles, essays, and book chapters.

4.      I received an A.B. in International Relations from Brown University in 1990 and a Ph.D. in Health Policy (Economics Track) from Harvard University in 1998. A more complete description of my qualifications is found in my *Curriculum Vitae*, which is included as Attachment A to this Declaration.  Attachment A also includes a listing of my testimony in the

---

[28]  *In re:  K-Dur Antitrust Litigation*, United States District Court for the District of New Jersey, Civil Action No. 01-1652 (JAG), (Consolidated Cases), MDL No. 1419; *In the Matter of Hoechst Marion Roussel, Inc., Carderm Capital L.P., and Andrx Corporation*, United States of America Before Federal Trade Commission, Docket No. 9293; *In re Terazosin Hydrochloride Antitrust Litigation*, United States District Court for the Southern District of Florida, No. 99-MDL-1317 Seitz/Garber; *In re: Buspirone Antitrust Litigation*, United States District Court for the Southern District of New York, MDL No. 1413; *In re Relafen Antitrust Litigation,* United States District Court for the District of Massachusetts, Master File No. 01-CV-12222-WGY; *In re Ciprofloxacin Hydrochloride Antitrust Litigation*, United States District Court for the Eastern District of New York, Master File No. 1:00-MD-1383; *In re Lorazepam and Clorazepate Antitrust Litigation*, United States District Court for the District of Columbia, MDL No. 1290; and *HIP Health Plan of Florida, Inc., on Behalf of Itself and All Others Similarly Situated v. Bristol-Myers Squibb Co. and American Bioscience*, United States District Court for the District of Columbia, Civil Action No. 1:01CV01295.

[29]  See M. Rosenthal, "Risk Sharing and the Supply of Mental Health Services," *Journal of Health Economics*, 19(6), November 2000, pp. 1047-65; M. Rosenthal, R. Frank, Z. Li, and A. Epstein, "From Concept to Practice: Early Experience with Pay-for-Performance," *Journal of the American Medical Association*, 294(14), October 2005, pp. 1788-93; and M. Rosenthal, Z. Li, A. Robertson, and A. Milstein, "Impact of Financial Incentives for Prenatal Care on Birth Outcomes and Spending," *Health Services Research*, 44(5), Part 1, October 2009, pp. 1465-79.

[30]  See M. Rosenthal, "Beyond Pay for Performance: Emerging Models of Provider-Payment Reform," *The New England Journal of Medicine*, 359(12), September 2008, pp. 1197-1200; M. Rosenthal, M. Friedberg, S. Singer, D. Eastman, Z. Li, and E. Schneider, "Effect of a Multipayer Patient-Centered Medical Home on Health Care Utilization and Quality: The Rhode Island Chronic Care Sustainability Initiative Pilot Program," *JAMA Internal Medicine*, September 2013, PMCID: 24018613; and S. Edwards, M. Abrams, M. Rosenthal, *et al.*, "Structuring Payment to Medical Homes After the Affordable Care Act," *Journal of General Internal Medicine*, 2014, PMCID: 417661.

[31]  M. Rosenthal, *et al.*, "Promotion of Prescription Drugs to Consumers," *The New England Journal of Medicine*, 346(7), February 2002, pp. 498-505; M. Rosenthal, *et al.*, "Demand Effects of Recent Changes in Prescription Drug Promotion," *Forum for Health Economics & Policy*, 6(1), January 2003, pp. 1-26; M. Mello, M. Rosenthal, and P. Neumann, "Direct-to-Consumer Advertising and Shared Liability for Pharmaceutical Manufacturers," *Journal of the American Medical Association*, 289(4), January 2003, pp. 477-81; J. Donohue, E. Berndt, M. Rosenthal, A. Epstein, and R. Frank, "Effects of Pharmaceutical Promotion on Adherence to the Treatment Guidelines for Depression," *Medical Care*, 42(12), December 2004, pp. 1176-85.

past four years.  GMA is currently compensated at a rate of $700 per hour for my time. Attachment B is a listing of documents I have relied upon.

## III.   BACKGROUND AND SUMMARY

5.   I have been retained by counsel the Class of end-payors in this matter.  I have been asked to determine whether the settlement Class can be shown to have been harmed by the alleged conduct using economic theory and data common to the Class.  The Class is defined as follows:

> "All persons or entities in the Commonwealth of Puerto Rico, Arizona, California, Colorado, District of Columbia, Florida, Hawaii, Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Dakota, Tennessee, Utah, Vermont, West Virginia, and Wisconsin, who, in one of the listed states, indirectly purchased, paid and/or provided reimbursement for some or all of the purchase price for branded or generic Aggrenox, for consumption by themselves, their families, or their members, employees, insureds, participants, or beneficiaries, other than for resale, from November 30, 2009 through December 22, 2017."[32]

6.   The following entities have been excluded from the Class:

a.   Defendants and their counsel, officers, directors, management, employees, subsidiaries, or affiliates;

b.   All federal or state governmental entities, except cities, towns, or municipalities with self-funded prescription drug plans;

c.   All persons or entities who purchased Aggrenox for purposes of resale or who purchased directly from the Defendant or their affiliates;

---

[32]  Settlement Agreement, *In re Aggrenox Antitrust Litigation*, United States District Court, District of Connecticut, Master Docket No. 3:14-md-02516 (SRU), December 22, 2017 (hereafter Settlement Agreement), p. 5.

d.  Fully insured health plans (plans that purchased insurance from another third-party payor covering 100% of the plan's reimbursement obligations to its members);

e.  Pharmacy Benefits Managers (but not excluding affiliates, subsidiaries or related companies who would otherwise be included in the class definition);

f.  Humana and its subsidiaries as listed in paragraph 4 of Humana's Second Amended Complaint, dated April 13, 2015 (Doc. No. 239);

g.  BlueCross/BlueShield of Louisiana;

h.  Flat co-payers (consumers who paid the same co-payment amount for brand and generic drugs);

i.  Co-payers (consumers) who did not purchase branded Aggrenox before July 1, 2015 *and* who have a flat generic co-pay, i.e. a fixed dollar copayment (e.g., $10 for generic drugs) regardless of the co-payment applicable to branded drugs;

j.  All persons who purchased or received branded or generic Aggrenox through a Medicaid program only; and

k.  The judges in this case and any members of their immediate families;

l.  All persons or entities who purchased Aggrenox in the State of Rhode Island prior to July 15, 2013; and

m.  All persons or entities who purchased Aggrenox in the State of Oregon before 2010.[33]

7.  Plaintiffs allege that "Defendants have entered into an unlawful 'reverse payment agreement' through which Boehringer paid Barr more than $120 million in cash and other

---

[33] Settlement Agreement, pp. 4-5.

valuable consideration in exchange for Barr's agreement not to launch a less expensive, bio-equivalent generic version of Aggrenox for up to seven years."[34]

8.      Barr filed for an Abbreviated New Drug Application (ANDA) on February 1, 2007.  Barr was the first generic to do so, thus obtaining first-filer status which grants Barr 180 days of market exclusivity upon the launch of its generic version of Aggrenox.  Subsequently, Boehringer sued Barr for patent infringement; Plaintiffs also allege that the patent in question was "likely invalid and/or unenforceable and thus unlikely to prevent any generic Aggrenox product from coming to market in advance of patent expiration in January 2017 [and that] Boehringer sued Barr solely to obtain an automatic stay under the Drug Price Competition and Patent Term Restoration Act of 1984 … ('Hatch-Waxman Act')."  Plaintiffs allege that Boehringer knew that its patent was weak and would be vulnerable after the automatic stay and that for this reason, Boehringer "elected to share its monopoly profits with Barr" in exchange for Barr to drop its patent challenge and remain out of the market for seven years.[35]

9.      Boehringer and Barr entered into an agreement on or about August 11, 2008 where by "Boehringer agreed to pay Barr in exchange for Barr's commitment to delay marketing generic Aggrenox until as late as July 1, 2015."[36]  Through this agreement, Boehringer provided Barr with "(a) cash payments provided under the guise of a co-promotion agreement – an estimated $120 million in one-time and yearly royalty payments – that far exceeds the fair value of the services provided by Barr; and (b) an agreement not to compete against Barr's generic Aggrenox product with Boehringer's own generic Aggrenox product once generic entry belatedly occurs."[37]  Plaintiffs allege that had this agreement not occurred, End Payor Plaintiffs would have enjoyed the benefits of generic Aggrenox beginning as early as December 2009.

---

[34] First Amended End-Payor Consolidated Class Action Complaint, *In re Aggrenox Antitrust Litigation*, United States District Court, District of Connecticut, Case No: 3:14-md-2516-SRU, May 15, 2015 (hereafter Complaint), ¶ 2.

[35] Complaint, ¶¶ 3-7.

[36] Complaint, ¶ 7.

[37] *Ibid*.

## IV.   MARKET INSTITUTIONS

10.     To understand the impact of the Defendants' alleged behavior on the Class, it is necessary to consider both the institutional context of the pharmaceutical industry and healthcare financing.  I describe the relevant features of competition and pricing in the prescription drug market and third-party payment for prescription drugs.

11.     Prior to patent expiration, brand-name pharmaceuticals typically face little price competition.  The lack of price competition is in part due to explicit strategies by pharmaceutical manufacturers to differentiate products within a therapeutic class along non-price dimensions such as the number and types of approved indications and side-effect profiles.  In addition to actual differentiation of product characteristics, pharmaceutical companies may create and reinforce perceived product differentiation through marketing to physicians and consumers.[38] Economic theory suggests that both types of so-called horizontal differentiation will soften price competition and thus lead to higher equilibrium prices.  In effect, products can sustain higher prices if they have or appear to have few close substitutes.

12.     Unlike other brand-name drugs in the same therapeutic class, however, generic drugs cannot easily be portrayed as imperfect substitutes for their parent drugs, due to rigorous requirements by the FDA that generics function in the same way as their brand-name drug equivalents.  Thus, generic entry opens the door for much more vigorous price competition that will drive down prices for a given chemical entity.

13.     Price competition in the pharmaceutical market is influenced by the important role of third-party payors/health insurers. In 2003, third-party payors (TPPs) accounted for approximately 79% of retail prescription spending and in 2008 they accounted for over 86%.[39] Because of double-digit prescription drug spending growth in the 1990s, TPPs began adopting aggressive cost control mechanisms by the end of that decade.  These mechanisms include tiered formularies, generic substitution programs, and coinsurance (copayments that are a percent of the retail price of a drug rather than a fixed dollar amount).  Tiered formularies, which were the most

---

[38]  F.M. Scherer, "The Pharmaceutical Industry," *Handbook of Health Economics*, Vol. 1, eds., A.J. Culyer and J.P. Newhouse, Elsevier Science B.V., 2000, pp. 1298-1336.

[39]  Novartis, Pharmacy Benefit Report: Facts and Figures, 2004, pp. 1-53 at p. 23 and Novartis, Pharmacy Benefit Report: Facts and Figures and Forecast, 2009-2010, pp. 1-58 at p. 31.

common structure of prescription drug benefit in 2011 (84% of employers reported having at least three tiers), provide patients with incentives to choose lower-cost drugs by requiring higher copayments for certain groups of drugs.[40]  In the most common type of three-tiered formulary benefit, generic drugs require the lowest copayment (*e.g.*, $10), brand-name drugs whose manufacturers offer the TPP or pharmacy benefit manager (PBM) generous discounts and/or rebates require a somewhat higher copayment (*e.g.*, $25), and the remaining brand-name drugs are associated with the highest copayment (*e.g.*, $50) or coinsurance (*e.g.*, 50% of the drug price). Numerous studies have documented the effectiveness of tiered formularies as strategies for influencing drug choice and spending.[41]

14.      Insured transactions give rise to payment obligations by TPPs and patients simultaneously.  At the point of service, insured consumers are liable for a copay or coinsurance payment, while the pharmacy also generates an electronic claim for payment for the TPP's share of the allowed charge.  Thus, to the extent the alleged misconduct delayed generic entry, insureds and their respective TPPs were impacted at the same time and through the same mechanism. Uninsured cash payers likewise are impacted at the point of service (the retail or mail order pharmacy) where they are responsible for the entire cost of their prescription.

15.      When a generic drug enters the market, TPPs and PBMs make a concerted effort to encourage consumers to choose the generic version of a drug rather than the brand-name equivalent.[42]  The cost sharing (formulary) arrangements described above help with this effort, since a brand-name drug with a generic on the market usually is associated with the highest copayment while its generic is associated with the lowest copayment.  In addition, TPPs and PBMs often pay pharmacies more generously for generic drugs and reward high rates of generic

---

[40]  Pharmacy Benefit Management Institute, LP, "2011-2012 Prescription Drug Benefit Cost and Plan Design Report," 2011, pp. 1-48.  See also, H.A. Huskamp, *et al.*, "The Effect of Incentive-Based Formularies on Prescription-Drug Utilization and Spending," *The New England Journal of Medicine,* 349(23), December 2003, pp. 2224-32 at p. 2225.

[41]  See, for example, T.B. Gibson, R.J. Ozminkowski and R.Z. Goetzel, "The Effects of Prescription Drug Cost Sharing: A Review of the Evidence," *The American Journal of Managed Care*, November 2005, pp. 730-40; D.P. Goldman, G.F. Joyce and Y. Zheng, "Prescription Drug Cost Sharing," *The Journal of the American Medical Association*, July 4, 2007, 298(1), pp. 61-69; G.F. Joyce, *et al.*, "Employer Drug Benefit Plans and Spending on Prescription Drugs," *Journal of the American Medical Association*, Vol. 288(14), 2002, pp. 1733-1739; Huskamp (2003), *op. cit.*

[42]  National Institute for Health Care Management, "A Primer: Generic Drugs, Patents and the Pharmaceutical Marketplace," Washington, DC, June 2002, pp. 1-28.

---

substitution.[43]  For this reason, pharmacists have an incentive to fill a prescription for a multisource drug with a generic even if it is written for a brand-name drug.  In most states, such substitution is allowed or even mandated; elsewhere pharmacists may need to contact the physician to request permission to substitute.[44]

16.     Since the passage of the Hatch-Waxman Act in 1984, which removed some of the barriers to entry for generic manufacturers, generic entry and competition have been more vigorous in the U.S.[45]  In addition, the benefit design and reimbursement mechanisms described above have increased and continue to increase the use of generics.  For example, in 2007, approximately 67% of all U.S. prescriptions were filled with generic drugs and this grew to 80% in 2011 and 85% by 2015.[46]

17.     Numerous studies have demonstrated that the more generics that enter a market, the greater the price competition among those generics and the greater the decline in generic prices overall.[47]  It is also well known that a key determinant of the number of generic entrants is the size of the market that is to be contested.[48]  This relationship is a result of the fact that potential generic entrants weigh the fixed costs of entry against an expected stream of profits, which is the product of the number of units that the generic entrant can sell (*i.e.*, the generic penetration rate

---

[43]  *Ibid.*

[44]  See, for example, J.C. Vivian, "Generic-Substitution Laws," *US Pharmacist*, 2008, 33(6), pp. 30-34.

[45]  R.G. Frank, "The Ongoing Regulation of Generic Drugs," *The New England Journal of Medicine*, November 15, 2007, 357(20), pp. 1993-1996.

[46]  IMS Institute Featured Insight, "The Use of Medicines in the United States, Review of 2011," May 21, 2012 (https://www.brainshark.com/imshealth/vu?pi=zGLzWHT1fzyjTz0) and *ASPE Issue Brief*, Observations on Trends in Prescription Drug Spending, March 8, 2016, Figure 3, p. 14.

[47]  D. Reiffen and M.R. Ward, "Generic Drug Industry Dynamics," *The Review of Economics and Statistics*, 87(1), February, 2005, pp 37-49; A. Saha *et al.*, "Generic Competition in the US Pharmaceutical Industry," *International Journal of The Economics of Business*, 13(1), February, 2006, pp. 15-38; FDA, Generic Competition and Drug Prices, March 2010, available at http://www fda.gov/AboutFDA/CentersOffices/OfficeofMedical ProductsandTobacco/CDER/ucm129385.htm, accessed July 25, 2013; S.N. Wiggins and R. Maness, "Price Competition In Pharmaceuticals: The Case of Anti-Infectives," *Economic Inquiry*, 24(2), April, 2004, pp. 247-263; R.G. Frank, (2007) *op. cit.*; H.G. Grabowski and J.M. Vernon, "Brand Loyalty, Entry, and Price Competition in Pharmaceuticals after the 1984 Drug Act," *Journal of Law and Economics*, 35(2), October, 1992, pp. 331-350; R.E. Caves, M.D. Whinston, and M.A. Hurwitz, "Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry," *Brookings Papers*, 1991, pp. 1-48; and Congressional Budget Office (CBO), "How Increased Competition from Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry," July 1998.

[48]  F.M. Scott Morton, "Entry Decisions in the Generic Pharmaceutical Industry," *National Bureau of Economic Research,* Working Paper # 6190, September 1997, pp. 1-35 at p. 28.

divided by the number of entrants, multiplied by the total units for the molecule) and the profit margin.

18.     The extent of both price discounting and generic substitution has increased over the past several decades, in part due to the changes in pharmacy benefit design and management described above.  Whereas the Congressional Budget Office (CBO) reported that the average generic entrant captured about 44% market share after one year in the early 1990s, it is not uncommon for a generic drug launched today to capture 80-90% market share within 6 months to a year.[49]  Retail price discounts for generic drugs one year after launch may be as much as 25% relative to the brand.[50]

19.     In summary, economic literature and economic theory confirm that when generics enter the market, a large portion of brand prescriptions are substituted to the less expensive generics, resulting in significant savings relative to the pre-generic entry period.


## V.     STANDARD APPROACHES EXIST TO CALCULATE ANTITRUST IMPACT AND DAMAGES

20.     I have been asked to consider whether a standard methodology exists to calculate damages that may have occurred as a result of the alleged foreclosure and to opine on whether a standard methodology could be applied for purposes of the proposed settlement Class.  Such methodologies are indeed available.  Moreover, the analysis used to establish the existence and magnitude of the economic impact of the Defendants' alleged actions can be uniformly applied to all of the Class members.

21.     The yardstick approach, in which actual prices and quantities in the market of interest are compared to prices and quantities that occur in a similar market that is untainted by the alleged foreclosures, is commonly used in antitrust cases.  The comparison market is used to derive "yardsticks" to simulate the prices and quantities that would have occurred but for the alleged anticompetitive activity.  These prices and quantities can be used to estimate overcharges and damages to the Class.

---

[49]  CBO, *op. cit.*, pp. xiii and 67.

[50]  *Ibid.*

22.     To illustrate, an overcharge analysis would use the yardstick approach as follows. Actual purchases of Aggrenox and generic aspirin/dipyridamole by the Class at time $t$ resulted in expenditures of:

$$Q_{B,t} * P_{B,t} + Q_{G,t} * P_{G,t} \qquad\qquad (1)$$

Where:

$Q_{B,t}$ = the quantity of brand name Aggrenox purchased by the Class at time $t$

$P_{B,t}$ = the average price of brand name Aggrenox at time $t$

$Q_{G,t}$ = the quantity of generic aspirin/dipyridamole purchased by the Class at time $t$

$P_{G,t}$ = the average price of generic aspirin/dipyridamole at time $t$

Note that prior to actual generic entry in July 2015, $Q_{G,t} = 0$ and thus equation 1 consists only of Class expenditures on Aggrenox.

23.     Yardsticks for $Q_{B,t}, P_{B,t}, Q_{G,t},$ and $P_{G,t}$ could then be developed from comparison markets. Call these yardsticks, $\hat{Q}_{B,t}, \hat{P}_{B,t}, \hat{Q}_{G,t},$ and $\hat{P}_{G,t}$. Using these yardsticks, the expenditures of the Class on purchases of Aggrenox or generic aspirin/dipyridamole at time $t$, but for the alleged unlawful activities, would be calculated as:

$$\hat{Q}_{B,t} * \hat{P}_{B,t} + \hat{Q}_{G,t} * \hat{P}_{G,t} \qquad\qquad (2)$$

24.     Overcharge damages to the Class at time $t$ could therefore be estimated as:

$$\left(Q_{B,t} * P_{B,t} + Q_{G,t} * P_{G,t}\right) - \left(\hat{Q}_{B,t} * \hat{P}_{B,t} + \hat{Q}_{G,t} * \hat{P}_{G,t}\right) \qquad (3)$$

Equation 3 can be decomposed into three components;

(3a)     $\left(\hat{Q}_{G,t} - Q_{G,t}\right) * \left(P_{B,t} - \hat{P}_{G,t}\right)$

(3b)     $\hat{Q}_{B,t} * \left(P_{B,t} - \hat{P}_{B,t}\right)$

(3c)     $Q_{G,t} * \left(P_{G,t} - \hat{P}_{G,t}\right)$

where:

(3a) equals overcharge damages to members of the Class who would have purchased the generic at time *t* absent the foreclosure,

(3b) equals overcharge damages to members of the Class who would have continued to purchase Aggrenox but would have paid less at time *t* absent the foreclosure, and

(3c) equals overcharge damages to members of the Class who purchased the generic but would have paid less for it at time *t* absent the foreclosure.

25.    This example illustrates a method by which total overcharge damages might be computed and allocated to all Class members according to their actual purchases of Aggrenox and generic aspirin/dipyridamole, respectively.

26.    It is well understood in economic literature and similar litigation that post-generic launch, the vast majority of sales shift to the generic version of the incumbent branded product at much lower prices.[51]  As such, it is my opinion that common impact can be shown using Class-wide data and formulaic methodologies common to the Class as discussed above.

## VI.    ALLOCATION OF TOTAL CLASS SPENDING ON AGGRENOX AND ITS GENERIC

27.    I have been asked to determine the share of total spending on Aggrenox and its generic that was paid for by consumers and TPPs.  In Attachment C, I present this calculation using data and documents from IQVIA (previously IMS or QuintilesIMS), the Centers for Medicare & Medicaid Services (CMS), the Kaiser Family Foundation, the Pharmacy Benefit Management Institute (PBMI), Humana, BCBSLA, and the Defendants.

28.    Attachment C.1 contains data on retail sales and prices from IQVIA.  Since IQVIA does not offer retail sales prices for more than six years prior to the time of data purchase, it is necessary to estimate retail prices prior to March 2011 in my data.  I do so by calculating the ratio of the retail price per pill to the wholesale price per pill and I apply that ratio to the wholesale price data prior to March 2011.  This approach is grounded in the empirical reality that branded retail and wholesale prices are both related to list prices set by the manufacturer, namely the Wholesale Acquisition Cost (WAC) and Average Wholesale Price (AWP).  Since WAC and AWP are typically related to each other by a set ratio (*e.g.*, 20%), this allows me to estimate

---

[51]  See ¶ 18 above.

retail prices based on wholesale prices.  Note that my IQVIA NPA data extend through February 2017; therefore, my calculations in Attachment C extend through that month.

29.     In Attachment C.2, I show the available data from IQVIA relating to the method of payment for Aggrenox and its generic equivalent.  This identifies the proportion of total prescriptions that were paid for by uninsured cash payers, commercial TPPs and Medicare Part D plans.  Since these data were only available from IQVIA going back to March 2014, I use an average of the 12 earliest available months (March 2014 through February 2015) to estimate the method of payment ratios prior to March 2014.  In this table I also show the proportion of commercial TPPs that are attributable to other governmental entities that are excluded from the Class.[52]

30.     Attachment C.3 tabulates the Medicaid prescription and payment volume that will be excluded from my calculations.  This table is constructed using publicly available CMS utilization data.  Since the CMS data are quarterly, I apportion the quarterly amounts evenly among the constituent months of a given quarter.

31.     Attachments C.4.a and C.4.b show my calculation of total prescriptions and prescription prices for Aggrenox and generic aspirin/dipyridamole after excluding the Medicaid volumes in Attachment C.3.  This table also shows the total prescriptions for cash payers, commercial TPPs and Medicare Part D plans after excluding Medicaid.

32.     Since IQVIA NPA data do not include prices for mail order prescriptions, it is necessary to adjust the retail prices to take into account the effects of mail order.  This is done in Attachments C.5.a and C.5.b for Aggrenox and its generic and takes into account the greater discounts typically found in mail order prescriptions, as well as the larger number of units in a typical mail order prescription.  In these attachments, I use publicly available survey data to make this adjustment.[53]

---

[52] The percentage of excluded other governmental entities is determined using CMS National Health Expenditure data.  CHIP, Department of Defense, Indian Health Services, workers' compensation, general assistance, maternal/child health programs and other state and local programs were excluded.  Note that since the Department of Veterans Affairs does not appear in the IMS NPA data, there was no need to include that entity in this percentage.

[53] Pharmacy Benefit Management Institute, Prescription Drug Benefits Cost and Plan Design Report, 2010-2011 through 2015-2016 editions.

33.      Attachments C.6.a and C.6.b present copayment, coinsurance and tier placement data for Aggrenox and its generics.  Attachment C.6.a presents this information for commercial TPP plans while Attachment C.6.b shows this information for Medicare Part D plans.  Attachment C.6.a is primarily based on publicly available survey data from the Kaiser Family Foundation.[54] Attachment C.6.b shows the average copays under Part D plans using information from the Kaiser Family Foundation as well.[55]  Information on the tier placement of Aggrenox was derived from discovery documents.[56]  These data allow me to determine the proportion of claims that were subject to copayments or coinsurance, as well as the average dollar amount of those payments depending on tier placement.  This information will be used to apportion the amount of the prescription that was paid for by beneficiaries.

34.      The total amount paid by commercial and Part D takes into account rebates that were paid to these plans by Defendants.  Attachment C.7 tabulates these rebates using data produced by Defendants in discovery.[57]  Since the data were primarily in a quarterly format, this table apportions the quarterly amounts evenly among the constituent months of a given quarter.

35.      In Attachment C.8.a, I calculate the total amounts paid by commercial TPPs and their consumer beneficiaries for Aggrenox and generic aspirin/dipyridamole.  Using the copayment and coinsurance data from Attachment C.6.a, I determine the portion of prescriptions that were paid for by insured consumers.  The remainder, less the rebate amounts put forward in Attachment C.7, is the amount paid for by commercial TPPs.  Attachment C.8.b performs a similar calculation for Medicare Part D plans using copayment/coinsurance information in Attachment C.6.b and Part D rebate payment information in C.7.

36.      Attachment C.9 brings together all prior calculations to determine the total, national amount paid by uninsured consumers, insured consumers, commercial TPPs and Medicare Part D plans.

---

[54]  Kaiser Family Foundation, Employer Health Benefits Annual Survey, 2009 to 2015 editions.

[55]  Kaiser Family Foundation, Medicare Part D at Ten Years: The 2015 Marketplace and Key Trends, 2006-2015, October, 2015.

[56]  DOCS-#115196-v1-BI-Aggrenox-03424771_ppt_backup_xls_6_13_10_(002).XLSX, and BARR.AGG.234499-512 at 508.

[57]  BI_AGGRENOX_04956060 and BI_AGGRENOX_09277319.

37.     I understand that Humana and Blue Cross Blue Shield of Louisiana have separate litigation and I have been asked to remove them from my calculation of the total amount paid for Aggrenox and generic aspirin/dipyridamole by the Class.  Attachment C.10 uses claims data produced by Humana[58] and BCBSLA to determine the amount paid by these entities for Aggrenox and generic aspirin/dipyridamole.[59]

38.     Finally, in Attachment C.11, I have determined the Class state share of total national payments for Aggrenox and generic aspirin/dipyridamole.  I have taken the totals from Attachment C.9, multiplied the resulting totals by a percentage that reflects the Class states, and I have deducted the amounts paid by Humana and BCBSLA shown in Attachment C.10.  To determine the Class state percentage, I use data from the Kaiser Family Foundation.[60]  I find that in total, consumers account for 21.2% and TPPs account for 78.8% of total payments for Aggrenox and its generics.  The grand total paid amount for the entire Class is $1.498 billion, with consumers accounting for $317 million and TPPs accounting for $1.180 billion.[61]

39.     I have also been asked to estimate the overall average overcharge per prescription for consumers paying copayments or coinsurance.  I begin with an estimation of but-for generic prices calculated in Attachment C.12.  Here I use the actual retail generic price trajectory as my yardstick to calculate the but-for generic prices.  These generic but-for prices will be relevant for consumers paying percentage coinsurance.  In Attachment C.13, I tabulate the total amount per prescription that was actually paid by consumers paying copayments or coinsurance.  I then use the but-for generic prices to estimate but-for generic coinsurance payments, as well as the Kaiser Family Foundation data on generic copayments to estimate but-for copayments.  The difference between the average actual consumer payment per prescription and the but-for consumer payment per prescription for the generic over the entire time period is $41.86.  Note that for

---

[58] HUM_INC_4621384.xlsx, HUM_INC_4621385.xlsx, HUM_INC_4621386.xlsx, and HUM_INC_4621387.xlsx. Note that the claims have been limited to the Class states using the pharmacy state field.  Also note that plan types that involve Medicaid have been excluded (*i.e.*, "MEDICAID (COMMERCIAL)," "MEDICARE - MEDICAID DUALS" and "FL MEDICAID OTC ALLOWANCE").

[59] BCBSLA_042326.xlsx.  Note that the claims have been limited to the Class states using the pharmacy state field (the only state field available in the data).

[60] Kaiser Family Foundation State Health Facts, Prescription Drug Spending by State.  Note that the state of Rhode Island is excluded prior to July 15, 2013 and the state of Oregon is excluded prior to January 1, 2010.

[61] These figures may not sum due to rounding.

purposes of calculating an aggregate, average overcharge amount per prescription for settlement purposes I have assumed that all insured consumers switch to the generic; however, my assessment of impact in general does not make this assumption as some small percentage of consumer purchases might be for the brand in the but-for world.

### VII.   SETTLEMENT AGREEMENT ALLOCATION METHODOLOGY

40.     I have been asked by counsel to review the Settlement Agreement between end-payor Plaintiffs and the Defendants.  In particular, I have been asked to review Appendix A, which outlines a procedure for determining an opt-out TPP's share of the total Class paid amount if opt-out TPPs fail to produce their claims data for that purpose.[62]  In summary, this procedure uses CMS Medical Loss Ratio (MLR) data to determine the number of covered lives accounted for by the opt-out entity.  This number is then used to calculate the percentage of total covered lives accounted for by the opt-out entity.  This percentage will then be used to determine a "drawdown" amount that will be used to reduce the total amount of the settlement to account for the removal of the opt-out entities.  The procedure also indicates the inclusion of administrative services only (ASO) covered lives, should the Court determine that an opt-out entity is entitled to damages related to their associated ASO contracts.

41.     Appendix A also outlines the use of many of the same data sources I have used in my calculations above, such as IQVIA NPA data for retail prices, retail quantities, and method of payment information; Kaiser Family Foundation data relating to copayments and coinsurance; CMS Medicaid data and National Health Expenditures data.

42.     It would be preferable to determine an opt-out's share of total spending for Aggrenox and its generic equivalent by using its own claims data, which would indicate the exact amount purchased by the opt-out during the Class period in the Class states.  However, if such data are unavailable, the procedure outlined in the Settlement Agreement using MLR covered lives data and the same data I have used in this Declaration is a reasonable and efficient proxy for determining an opt-out's share.

---

[62] Settlement Agreement, Appendix A.

## VIII.   CONCLUSIONS

43.    Assuming the allegations in the Complaint are true, the Class of end-payor purchasers of Aggrenox and its generic were economically impacted by the Defendants' misconduct.  Using standard economic theory and methods, I provide both a conceptual foundation for estimating damages and a valid approach to their quantification.  My methods also make clear that it is possible to allocate damages among consumers and third party payers – and opt-out entities – as described in the Settlement Agreement.

_Meredith Rosenthal_

Meredith Rosenthal
January 5, 2018

**Attachment A**

# CURRICULUM VITAE

Date: June, 2017

**NAME:**              Meredith B. Rosenthal

**ADDRESS:**           Harvard T. H. Chan School of Public Health.
                       677 Huntington Avenue
                       Boston, MA 02115
                       Tel: (617) 432-3418
                       meredith_rosenthal@harvard.edu

**BIRTHPLACE:**        Boston, Massachusetts

**EDUCATION:**

1990          International Relations (Commerce), A.B., Brown University

1998          Health Policy (Economics track), Ph.D., Harvard University

**ACADEMIC APPOINTMENTS:**

2011-         Professor of Health Economics and Policy
              Department of Health Policy and Management
              Harvard School of Public Health

2006-2011     Associate Professor of Health Economics and Policy
              Department of Health Policy and Management
              Harvard School of Public Health

1998-2006     Assistant Professor of Health Economics and Policy
              Department of Health Policy and Management
              Harvard School of Public Health

**ADMINISTRATIVE APPOINTMENTS:**

2013-2017     Associate Dean for Diversity
              Harvard T. H. Chan School of Public Health

2017-         Senior Associate Dean for Academic Affairs
              Harvard T. H. Chan School of Public Health

**PROFESSIONAL SOCIETIES:**

2014-present  Elected Member, National Academy of Medicine (Institute of Medicine)

2004-present  American Society of Health Economists

2000-present  International Health Economics Association

1995-present    AcademyHealth
                *Planning Committee for 2008 Annual Research Meeting*


**OTHER PROFESSIONAL EXPERIENCE:**

1993-1994       Analyst, Health Economics Research, Inc./The Center for Health Economics Research

1990-1993       Consultant, Price Waterhouse, Tax Economics Department

**SERVICE:**

2013-present    Board Chair, Massachusetts Health Quality Partners

2007-present    Member, Massachusetts Public Health Council

2005            Expert Testimony, House Committee on Education and Workforce, House Subcommittee on Employer-Employee Relations, Hearing on Examining Pay-for-Performance Measures and Other Trends in Employer-Sponsored Health Care

2003            Expert Testimony, Senate Special Committee on Aging, Hearing on Direct to Consumer Advertising of Prescription Drugs: Exploring the Consequences

2001            Chair, Massachusetts Special Commission on Physician Compensation


**HONORS AND DISTINCTIONS:**

2006            Alfred P. Sloan Foundation Industry Studies Fellowship

2003            Labelle Lectureship in Health Policy, McMaster University

2010            Academy of Management Best Theory to Practice Paper in Health Care Management
2011            Harvard School of Public Health Teaching Citation

2014            Harvard School of Public Health Junior Faculty Mentoring Award

2015            Harvard TH Chan School of Public Health Advancement of Women Faculty Mentoring Award
2016            Harvard TH Chan School of Public Health Student Mentoring Award

2016            AcademyHealth Paper of the Year Award

**MAJOR ADMINISTRATIVE RESPONSIBILITIES:**

2012-2014       HSPH Faculty Council, Vice-Chair (2012)

2

| | |
|---|---|
| 2007-2014 | HSPH Committee on Admissions and Degrees, Chair (2010) |
| 2007 | Co-Chair, HSPH Child Care Task Force |
| 2006-2011 | HSPH Committee on the Concerns of Women Faculty |
| 2000-present | Executive Committee on Higher Degrees in Health Policy, Harvard University |
| 1999-present | Admissions Committee, Ph.D. Program in Health Policy, Harvard University |

**EDITORIAL ACTIVITIES:**

| | |
|---|---|
| 2012-2015 | Member, *New England Journal of Medicine*, Perspective Advisory Board |
| 1997-present | Referee: *Journal of Health Economics*, *Inquiry*, *Health Services Research, Health Affairs, Journal of the American Medical Association, New England Journal of Medicine, and others* |
| 2008-2014 | Associate Editor, Medical Care, Research and Review |
| 1997-1998 | Assistant Editor, Evidence-based Health Policy and Management |

**MAJOR RESEARCH INTERESTS:**

1. Market-oriented health policy
2. Physician payment incentives
3. Consumerism and consumer-directed health plans
4. Economics of the pharmaceutical industry

**RESEARCH SUPPORT:**

Past Funding:

| | |
|---|---|
| 2016-2017 | Physician Payment in ACOs, Arnold Foundation, *Principal Investigator* |
| 2013-2015 | Understanding the Use and Impact of Price Data in Health Care, RWJF, *Co-Investigator* |
| 2013-2015 | Impact of Price Transparency Tools on Consumer Behavior, RWJF, *Co-Investigator* |
| 2013-2015 | Getting the Complete Picture: What does the Body of Research on the Patient-Centered Medical Home Really Tell us? CMWF, *Principal Investigator* |
| 2013-2015 | Prevalence and variation in over-use of health services in commercially insured patients, Peter G. Peterson Foundation, *Principal Investigator* |

| | |
|---|---|
| 2013-2015 | Measuring Overuse of Health Care: Are Providers and Patients 'Choosing Wisely'?, CMWF, *Co-investigator* |
| 2012-2015 | Evaluating Sequential Strategies to Reduce Readmission in Diverse Population, AHRQ, *Co-investigator* |
| 2010-2014 | Factors Associated with Effective Implementation of a Surgical Safety Checklist, AHRQ (R18), *Co-investigator* |
| 2010-2014 | A Randomized Trial of Behavioral Economic Interventions to Reduce CVD Risk, NIA (RC4), *Co-investigator* |
| 2013-2014 | Prevalence and variation in over-use of health services in Medicare: Choosing Wisely, RWJF, *Co-investigator* |
| 2008-2010 | Rewarding Quality Diabetes Management, RWJF/Hudson Health Plan, *Principal Investigator* |
| 2008-2009 | Effects of High-Deductible Health Plans on Families with Chronic Conditions, RWJF/Harvard Pilgrim Healthcare Plan, *Co-Investigator* |
| 2008-2008 | Implications of Value-Based Purchasing for Health Disparities: A Synthesis of the Evidence, Office of Minority Health, Department of Health & Human Services, *Principal Investigator* |
| 2008-2008 | Payment Reform Opportunities for Medicaid Programs, University of Pittsburgh, *Principal Investigator* |
| 2007-2009 | Changes in Health Care Financing and Organization:  How does Fragmentation of Care Contribute to the Costs of Care? RWJF/HCFO, *Co-investigator* |
| 2006-2008 | Evaluating the Impact of a Novel Pay for Performance Program in a Medicaid Managed Care Plan, The Commonwealth Fund, *Principal Investigator* |
| 2006-2008 | Sloan Industry Studies Fellowship for Meredith Rosenthal, Alfred P. Sloan Foundation, *Principal Investigator* |
| 2005-2008 | Incentive Formularies and the Costs and Quality of Care, Agency for Healthcare Research and Quality, *Co-investigator* |
| 2005-2007 | Strategies to Improve the Value of Health Benefit Spending for Low-Wage Workers, The Commonwealth Fund, *Principal Investigator* |
| 2005–2007 | Uptake and Impact of Health Risk Appraisals, RWJ Health Care Financing and Organization Initiative, *Principal Investigator* |
| 2003-2007 | The Patterns and Impact of Value Based Purchasing, Agency for Healthcare Research and Quality, *Co-investigator* |
| 2002-2007 | Coverage, Organization of Care, and Colorectal Screening, National Institutes of Health, *Co-investigator* |

**Current Funding**

| | |
|---|---|
| 2016-2018 | Generic Drug Pricing: Actionable Research for Policy, Commonwealth Fund, *Principal Investigator* |
| 2015-2017 | Improving the Value of Health Care Choices, Arnold Foundation, *Principal Investigator* |
| 2015-2020 | Accelerating the Use of Evidence-based Innovations in Healthcare Systems, AHRQ, *Principal Investigator* |
| 2012-2017 | Optimizing Ambulatory Patient Safety in Partnership with Primary Care Transformation, HMS Gift/CRICO, *Co-Principal Investigator* |

**TEACHING EXPERIENCE**

| | |
|---|---|
| 2016- | Health Policy and Management 260: Health Economics with Applications to Global Health Policy |
| 2003-present | Health Policy and Management 209: Economics for Health Policy |
| 2013-2014 | Global Health and Health Policy 50 (Harvard College): The Quality of Care in the United States |
| 1999-2001 | Health Policy and Management 507: Mental Health Economics and Policy in the United States |

**BIBLIOGRAPHY**

**Peer-Reviewed Articles**

1. **Rosenthal MB**, Geraty RD, Frank RG, and Huskamp HA.  Psychiatric provider practice management companies: adding value to behavioral health?  Psychiatric Services, 1999 August; 50(8):1011-13.

2. **Rosenthal MB**.  Risk sharing and delegation in managed behavioral health care.  Health Affairs, 1999 Sept/Oct; 18(5):204-13.

3. Huskamp HA, **Rosenthal MB**, Frank RG, Newhouse JP.  The Medicare prescription drug benefit: How will the game be played?  Health Affairs, 2000 March/April; 19(2):8-23.

4. **Rosenthal MB**.  Risk sharing and the supply of mental health services.  *Journal of* Health Economics, 2000 Nov; 19(6):1047-65.

5. Cutler DM, Epstein AM, Frank RG, Hartman RS, King C, Newhouse JP, **Rosenthal MB**, and Vigdor ER.  How good a deal was the tobacco settlement? Assessing payments to Massachusetts.  Journal of Risk and Uncertainty, 2000; 21(2/3):235-61.

6. **Rosenthal MB**, Landon BE, Huskamp HA.  Managed care and the role of physician organizations in four markets,  Health Affairs, 2001 Sept/Oct; 20(5):187-93.

7. **Rosenthal MB**, Frank RG, Buchanan JL, and Epstein AM. Scale and structure of capitated physician organizations in California, *Health* Affairs, 2001; 20(4):109-119.

8. Frank, Richard G., and **MB Rosenthal**. "Health plans and selection: formal risk adjustment vs. market design and contracts." INQUIRY: The Journal of Health Care Organization, Provision, and Financing, 2001; 38(3):290-298.

9. Cutler DM, Gruber J, Hartman RS, Landrum ME, Newhouse JP and **Rosenthal MB.** The economic impacts of the tobacco settlement, Journal of Policy Analysis and Management, 2001 Winter; 21(1):1-19.

10. **Rosenthal MB** and Newhouse JP. Managed care and efficient rationing, Journal of Health Care Finance, 2002 Summer; 28(4):1-10.

11. **Rosenthal MB**, Berndt ER, Frank RG, Donohue JM, and Epstein AM. Promotion of prescription drugs to consumers, New England Journal of Medicine, 2002 Feb; 346(7):498-505.

12. **Rosenthal MB**, Frank RG, Buchanan JL, and Epstein AM. Transmission of financial incentives to physicians by intermediary organizations in California, Health Affairs, 2002 July-August; 21(4):197-205.

13. Mello M, **Rosenthal MB**, and Neumann PJ. Direct-to-consumer advertising and shared liability for pharmaceutical manufacturers, JAMA, 2003 Jan; 289(4):477-81.

14. **Rosenthal MB**, Fernandopulle R, Song HR, and Landon BE. Paying for quality: providers' incentives for quality improvement, Health Affairs, 2004 March-April; 23(2):127-41.

15. **Rosenthal MB**, Hsuan C. and Milstein A. Awakening consumer stewardship of health benefits: prevalence and differentiation of new health plan models. Health Services Research, 2004 August; 39(4): 1055-70.

16. Donohue JM, Berndt ER, **Rosenthal MB**, Epstein AM, and Frank RG. Effects of pharmaceutical promotion on adherence to guideline treatment of depression. Medical Care, 2004 Dec; 42(12):1176-85.

17. **Rosenthal MB**. Doughnut-hole economics. Health Affairs, 2004 Nov-Dec; 23(6):129-35.

18. **Rosenthal MB**, Frank RG, Li Z, and Epstein AM. From concept to practice: early experience with pay-for-performance. JAMA, 2005; 294(14):1788-93.

19. **Rosenthal MB**, Hsuan C. and Milstein A. A report card on the freshman class of consumer-directed health plans. Health Affairs, 2005 Nov;-Dec; 24(6):1592-1600.

20. **Rosenthal MB**, Newhouse JP, and Zaslavsky AM. The geographic distribution of physicians revisited. Health Services Research, 2005 Dec; 40(6):1931-52.

21. **Rosenthal MB**, Minden S, Manderscheid R, Henderson S. A typology of organizational and contractual arrangements for purchasing and delivery of behavioral health care. Administration and Policy in Mental Health, 2006 Dec; 33.4:461-469.

22. **Rosenthal MB** and Frank RG. What is the empirical basis for quality-based incentives in health care? Medical Care Research and Review, 2006 April; 63(2):135-57.

23. **Rosenthal MB** and Daniels NB. Beyond competition: the normative implications of consumer-driven health plans. Journal of Health Politics, Policy, and Law, 2006; 31(3):671-86.

24. **Rosenthal MB**, Landon BE, Normand S-LT, Frank RG, Epstein AM.  Pay for performance in commercial HMOs. New England Journal of Medicine, 2006 Nov; 355(18):1895-1902.

25. Mehrotra A, Epstein AM, **Rosenthal MB**.  Do integrated medical groups provide higher quality care than IPAs?  Annals of Internal Medicine, 2006 Dec; 145:826-33.

26. Landon BE, **Rosenthal MB**, Normand S-LT, Spettell C, Lessler A, Underwood HR, Newhouse JP.  Incentive formularies and changes in prescription drug spending. American Journal of Managed Care, 2006 June; 13(6):360-69.

27. Donohue JM, Cevasco M, **Rosenthal MB**.  A decade of broadcast advertising of prescription drugs.  New England Journal of Medicine, 2007 Aug; 357(7):673-81.

28. **Rosenthal MB**.  Pay for performance and beyond.  Expert Review of Pharmacoeconomics and Outcomes Research, 2007 Aug; 7(4):351-6.

29. **Rosenthal MB**, Landon BE, Song HR, Howitt K, Epstein AM.  Climbing up the pay-for-performance learning curve: Where are the early adopters now?  Health Affairs, 2007 Nov-Dec; 26(6):1674-82.

30. **Rosenthal MB**, Landon BE, Normand S-LT, Frank RG, Ahmad TS, Epstein AM. Employers' use of value-based purchasing strategies. Journal of the American Medical Association, 2007 Nov; 298(19):2281-8.

31. **Rosenthal MB**, Landrum MB, Meara E, Huskamp HA, Keating NL.  Using performance data to identify preferred hospitals.  Health Services Research, 2007 Dec; 42(6):2109-19.

32. Timbie JW, Newhouse JP, **Rosenthal MB**, S-LT Normand.  A cost-effectiveness framework for profiling the value of hospital care.  Medical Decision Making, 2008 May-Jun; 28(3):419-34.

33. Landon BE, **Rosenthal MB**, Normand SL, Frank RG, Epstein AM. Quality monitoring and management in commercial health plans. American Journal of Managed Care, 2008 Jun; 14(6):377-86.

34. Meara E, **Rosenthal MB**, Sinaiko A, Baicker K.  State and Federal approaches to health reform:  What works for the working poor?  Forum for Health Economics and Policy, 2008 July; 10(1).

35. Mello MM, **Rosenthal MB**.  Wellness programs and "lifestyle discrimination"- the legal limits.  New England Journal of Medicine, 2008 July; 359(2):192-9.

36. Camillus JA, **Rosenthal MB**.  Health care coalitions: from joint purchasing to local health reform. Inquiry, 2008 Summer; 45(2):142-52.

37. **Rosenthal MB**, DeBrantes FS, Sinaiko AD, Frankel M, Robbins RD, Young S.  Bridges to excellence: recognizing high quality care.  American Journal of Managed Care, 2008 Oct; 14(10):670-78.

38. Schneider EC, **Rosenthal MB**, Gatsonis CG, Zheng J, Epstein AM**.**  Is the type of Medicare insurance associated with colorectal cancer screening prevalence and selection of screening strategy? Medical Care, 2008 Sept; 46(9):S84-90.

39. Lee SB, **Rosenthal MB.**  Patients with multiple chronic conditions do not receive lower quality of preventive care.  Journal of General Internal Medicine, 2008 Dec; 23(12):1933-9.

40. Timbie JW, Shahian DM, Newhouse JP, **Rosenthal MB**, S-LT Normand.  Profiling units on the basis of multiple measures: assessing the quality of hospital CABG surgery using quality-adjusted life years.  Statistics in Medicine, 2009 Jan; 28(8):1238-54.

41. **Rosenthal MB**, Landon BE, Normand S-LT, Ahmad TS, Epstein AM.  Engagement of health plans and employers in addressing racial and ethnic disparities in health care.  Medical Care Research and Review, 2009 April; 66(2):219-31.

42. DeBrantes FS, D'Andrea G, Rastogi A, **Rosenthal MB**.  Should health care come with a warranty?  Health Affairs, 2009 July/Aug; 28(4):w678-87.

43. Huskamp HA, **Rosenthal MB**.  Health risk appraisals in employer-sponsored insurance: a meaningful way to engage patients?  Health Affairs, 2009 Sept/Oct;  28(5):1532-40.

44. **Rosenthal MB**, Li Z, Robertson AD, Milstein A. Impact of financial incentives for prenatal care on birth outcomes and spending. Health Services Research, 2009 Oct; 44(5):1465-79.

45. **Rosenthal MB**, Li Z, Milstein A. Do patients continue to see physicians who are removed from a PPO network?  American Journal of Managed Care, 2009 Oct; 15(10):713-9.

46. Bae SJ, **Rosenthal MB.** Pharmaceutical promotion, prior authorisation and the use of erectile dysfunction medications in the US Medicaid population.  Journal of Management and Marketing in Healthcare, 2009 November; 2(4):384-400.

47. Mullen K, Frank RG, **Rosenthal MB**.  Can you get what you pay for? Pay for Performance and the Quality of Health Care Providers. RAND Journal of Economics, 2010; 41(1):64-91.

48. Sinaiko A, **Rosenthal MB**. Early evidence of consumer experience with a tiered physician network. American Journal of Managed Care, 2010 Feb; 16(2):123-30.

49. Weinick RM, Chien AT, **Rosenthal MB**, Bristol SJ, Salaman J.  Hospital executives' perspectives on pay-for-performance and racial/ethnic disparities in care. Medical Care Research and Review, 2010 Jan; 67(5):574-589.

50. Singer, S.J., Burgers, J., Friedberg, M., **Rosenthal, M.B**., Leape, L. and Schneider, E., 2011. Defining and measuring integrated patient care: promoting the next frontier in health care delivery. *Medical Care Research and Review*, *68*(1), pp.112-127.

51. Gilfillan RJ, Tomcavage J, **Rosenthal MB**, Davis DE, Graham J, Roy JA, Pierdon SB, Bloom FJ Jr, Graf TR, Goldman R, Weikel KM, Hamory BH, Paulus RA, Steele GD Jr. Value and the medical home: effects of transformed primary care. American Journal of Managed Care, 2010 August; 16(8):607-14.

52. Van Herck P, De Smedt D, Annemans L, Remmen R, **Rosenthal MB**, Sermeus W. Systematic review: effects, design choices, and context of pay-for-performance in health care. BMC Health Services Research, 2010 Aug; 10(1):247.

53. Choudhry NK, **Rosenthal MB**, Milstein A. Basing cost sharing on value: assessing the evidence for value-based insurance design. Health Affairs, 2010 Nov; 29(11)1988-94.

54. Kullgren JT, Galbraith AA, Hinrichsen VL, Miorshnik I, Penfold RB, **Rosenthal MB**, Landon BE, Lieu TA. Health care use and decision-making among lower-income families in high-deductible health plans. Archives of Internal Medicine, 2010; 170(21):1918-1925.

55. Chien AT, Li Z, and **Rosenthal MB**. Improving timely childhood immunizations through pay for performance in Medicaid managed care, Health Services Research, 2010 Dec; 45(6p2):1934-47.

56. Galbraith AA, Ross-Degnan R, Soumerai S, **Rosenthal MB**, Gay C, Lieu TA. Nearly half of families in high-deductible health plans whose members have chronic conditions face substantial financial burden. 58. Health Affairs. 2011 Feb; 30(2):322-31.

57. Galbraith AA, Ross-Degnan R, Abrams A, **Rosenthal MB**, Lieu TA. Use of well-child visits in high-deductible health plans, American Journal of Managed Care, 2010 Nov; 16(11):833-40.

58. Landon BE, **Rosenthal MB**, Normand S-LT, Spettell C, Lessler A, Underwood HR, Newhouse JP. Incentive formularies: changes in prescription drug spending and utilization for three common drug classes. American Journal of Pharmacy Benefits, 2011; 3(3):152-164.

59. Turbyville S, **Rosenthal MB**, Pawlson G, Scholle S. Health plan resource use - bringing us closer to value-based decisions. American Journal of Managed Care, 2011 Jan; 17(1):68-74.

60. Hussey, PS, Ridgely MS, **Rosenthal MB**. "THE PROMETHEUS bundled payment experiment: slow start shows problems in implementing new payment models." Health Affairs, 2011: 30(11):2116-2124.

61. Galbraith AA, Soumerai SB, Ross-Degnan D, **Rosenthal MB,** Gay C, Lieu TA. Delayed and forgone care for families with chronic conditions in high-deductible health plans. Journal of General Internal Medicine, 2012 Sep; 27(9):1105-11.

62. Sinaiko AD, Eastman D, **Rosenthal MB.** How report cards on physicians, physician groups, and hospitals can have greater impact on consumer choices. Health Affairs, 2012 Mar; 31(3):602-11.

63. Joynt KE, **Rosenthal MB**. Hospital value-based purchasing: Will Medicare's new policy exacerbate disparities? Circulation: Cardiovascular Quality and Outcomes. 2012 Mar; 5(2):148-9.

64. Conti RM, **Rosenthal MB**, Polite BN, Bach PB, Shis YC. Infused chemotherapy use in the elderly after patent expiration. Journal of Oncology Practice, 2012 May; 8(3):S18-23.

65. Weissman JS, Bailit M, D'Andrea G, **Rosenthal MB**. The design and application of shared savings programs: lessons from early adopters. Health Affairs, 2012 Sep; 31(9):1959-68.

66. Chien AT, Eastman D, Li Z, **Rosenthal MB**. Impact of a pay for performance program to improve diabetes care in the safety net. Preventive Medicine, 2012 Nov; 55:S80-5.

67. Conti RM, Bernstein AC, Villaflor VM, Schilsky RL, **Rosenthal MB**, Bach PB. Prevalence of off-label use and spending in 2010 among patent-protected chemotherapies in a population-based cohort of medical oncologists. Journal of Clinical Oncology, 2013 Mar; 31(9):1134-1139.

68. **Rosenthal MB**, Friedberg MW, Singer SJ, Eastman D, Li Z, Schneider EC. Effect of a multipayer patient-centered medical home on health care utilization and quality: The Rhode Island Chronic Care Sustainability Initiative Pilot Program. JAMA Internal Medicine, 2013; 173(20):1907-13.

69. Friedberg MW, Werner R, Volpp K, **Rosenthal MB**, Schneider EC. Association between participation in a multipayer medical home: intervention and changes in quality, utilization, and costs of care. JAMA, 2014; 311(8):815-825.

70. Alidina S, Schneider EC, Singer SJ, Friedberg MW, **Rosenthal MB**, et al. Practice environments and job satisfaction in patient-centered medical homes.  The Annals of Family Medicine, 2014; 12(4):331-337.

71. Clark JL, Miff S, **Rosenthal MB**, et al. Navigating to excellence solutions driving exceptional results. American Journal of Medical Quality, 2014; 29(1):3S-18S.

72. Edwards ST, Abrams MK, **Rosenthal MB**, et al. Structuring payment to medical homes after the Affordable Care Act. Journal of General Internal Medicine, 2014; 29(10):1410-3.

73. Sinaiko AD, **Rosenthal MB**. The impact of tiered physician networks on patient choices. Health Services Research, 2014; 49(4):1348-63.

74. Colla CH, Sequist TD, **Rosenthal MB**, Schpero WL, Gottlieb DJ, Morden NE. Use of non-indicated cardiac testing in low-risk patients: choosing wisely.  BMJ: Quality and Safety, 2015; 24(2):149-53.

75. Alidina S, Schneider EC, Singer SJ, Friedberg MW, **Rosenthal MB**.  Structural capabilities in small and medium-sized patient-centered medical homes. American Journal of Managed Care, 2014; 20(7):e265-77.

76. Colla, Carrie H; Morden, Nancy E; Sequist, Thomas D; Schpero, William L; **Rosenthal, MB**; Choosing wisely: prevalence and correlates of low-value health care services in the United States. JGIM, 2015; 30(2):221-228.

77. JW Peabody, X Huang, R Shimkhada, **Rosenthal MB**. Managing specialty care in an era of heightened accountability: emphasizing quality and accelerating savings. American Journal of Managed Care, 2015; 21(4):284-292.

78. H Song, AT Chien, J Fisher, J Martin, AS Peters, K Hacker, **MB Rosenthal**, SJ Singer. Development and validation of the Primary Care Team Dynamics Survey. HSR, 2015; 50(3): 897-921.

79. MW Friedberg, **MB Rosenthal**, RM Werner, KG Volpp, EC Schneider. Effects of a medical home and shared savings intervention on quality and utilization of care. JAMA Internal Medicine, 2015; 175(8):1362-1368.

80. Huang, Xiaoyan, **Rosenthal MB**. Overuse of cardiovascular services evidence, causes, and opportunities for reform. Circulation, 2015; 132(3):205-214.

81. **Rosenthal MB**, et al.  A difference-in-difference analysis of changes in quality, utilization and cost following the Colorado multi-payer patient-centered medical home pilot.  Journal of General Internal Medicine, 2015; 1-8.

82. **Rosenthal MB**, et al.  Impact of the Rochester medical home Initiative on primary care practices, quality, utilization, and costs.  Medical Care, 2015; 53(11):967-973.

83. Song, H, Ryan M, Tendulkar S, Fisher J, Martin J, Peters AS, Frolkis JP, **Rosenthal MB**, Chien AT, Singer SJ. Team dynamics, clinical work satisfaction, and patient care coordination between primary care providers: A mixed methods study.  Health Care Management Review 2016 Jan.

84. Reibling N, **Rosenthal MB**.  The (missed) potential of the patient-centered medical home for disparities.  Medical Care 2016; 54(1):9-16

85. Emanuel EJ, Ubel PA, Kessler JB, Meyer G, Muller RW, Navathe AS, Patel P, Pearl R, **Rosenthal MB**, Sacks L, Sen AP.  Using behavioral economics to design physician incentives that deliver high-value care.  Annals of Internal Medicine. 2016; 164(2):114-119.

86. **Rosenthal MB**, et al.  Impact of the Cincinnati aligning forces for quality multi-payer patient centered medical home pilot on health care quality, utilization, and costs.  *Medical Care Research and Review*, 2015; 1077558715618566.

87. **Rosenthal MB**, Landrum ME, Robbins J, Schneider EC. Pay for performance in Medicaid: evidence from three natural experiments.  *Health Services Research*, 2015 Dec.

88. Asch, D.A., Troxel, A.B., Stewart, W.F., Sequist, T.D., Jones, J.B., Hirsch, A.G., Hoffer, K., Zhu, J., Wang, W., Hodlofski, A. and Frasch, A.B., Finnerty D, **Rosenthal MB**, Gangemi, K,  Volpp KG. 2015. Effect of financial incentives to physicians, patients, or both on lipid levels. A Randomized Clinical Trial. *JAMA*, *314*(18), pp.1926-1935.

89. Alidina, S, **Rosenthal MB**, Schneider, EC,  Singer SJ. "Coordination within medical neighborhoods: Insights from the early experiences of Colorado patient-centered medical homes.  *Health care management review,* 2016.

90. Sinaiko, AD, **Rosenthal MB**. "Examining A Health Care Price Transparency Tool: Who Uses It, And How They Shop For Care. *Health Affairs* 35.4, 2016: 662-670.

91. Shea JA, Adehare A, Volpp KG, Troxel AB, Finnerty D, Hoffer K, Isaac T, **Rosenthal MB**, Sequist TD, Asch DA.  Patient's views of a behavioral intervention including financial incentives. *American Journal of Managed Care*, 2016: In Press

92. Colla CH, Kinsella EA, Morden NE, Meyers DJ, **Rosenthal MB**, Sequist TD. Physician perceptions of Choosing Wisely and drivers of overuse. *The American Journal of Managed Care*, 2016 May;22(5):337-43.

93. Frean M., Shelder S., **Rosenthal MB**, Sequist TD, Sommers BD. 2016. Health reform and coverage changes among Native Americans. *JAMA internal medicine*, *176*(6), pp.858-860.

94. Schiavoni KH, Lehmann LS, Guan W, **Rosenthal MB**, Sequist TD, Chien AT. How primary care physicians integrate price information into clinical decision making.  J Gen Intern Med. August 2016. doi:10.1007/s11606-016-3805-0. PMID 27561735.

95. Enomoto LM, Shrestha DP, **Rosenthal MB**, Hollenbeak CS, Gabbay RA. Risk factors associated with 30-day readmission and length of stay in patients with type 2 diabetes. *Journal of Diabetes and Its Complications*, 2016 October.

96. Emanuel, E.J., Ubel, P.A., Kessler, J.B., Meyer, G., Muller, R.W., Navathe, A.S., Patel, P., Pearl, R., **Rosenthal, M.B**., Sacks, L. and Sen, A.P., 2016. Using behavioral economics to design physician incentives that deliver high-value care. *Annals of internal medicine*, *164*(2), pp.114-119.

97. Sinaiko, A.D., Joynt, K.E. and **Rosenthal, M.B**., 2016. Association Between Viewing Health Care Price Information and Choice of Health Care Facility. *JAMA Internal Medicine*.

98. Shields, M.C. and **Rosenthal, M.B**., 2016. Quality of Inpatient Psychiatric Care at VA, Other Government, Nonprofit, and For-Profit Hospitals: A Comparison. *Psychiatric Services*, pp.appi-ps.

99. Peiris, D., Phipps-Taylor, M.C., Stachowski, C.A., Kao, L.S., Shortell, S.M., Lewis, V.A., **Rosenthal, M.B**. and Colla, C.H., 2016. ACOs Holding Commercial Contracts Are

Larger And More Efficient Than Noncommercial ACOs. *Health Affairs*, *35*(10), pp.1849-1856.

100. Schpero WL, Morden NE, Sequist TD, **Rosenthal MB**, Gottlieb DJ, Colla CH. For Selected Services, Blacks And Hispanics More Likely To Receive Low-Value Care Than Whites. Health Aff (Millwood). 2017 Jun 1;36(6):1065-1069. doi:10.1377/hlthaff.2016.1416. PubMed PMID: 28583965.

101. Sinaiko AD, Landrum MB, Meyers DJ, Alidina S, Maeng DD, Friedberg MW, Kern LM, Edwards AM, Flieger SP, Houck PR, Peele P, Reid RJ, McGraves-Lloyd K, Finison K, **Rosenthal MB**. Synthesis Of Research On Patient-Centered Medical Homes Brings Systematic Differences Into Relief. *Health Aff* (Millwood). 2017 Mar 1;36(3):500-508. doi: 10.1377/hlthaff.2016.1235. PubMed PMID: 28264952.

102. Colla CH, Morden NE, Sequist TD, Mainor AJ, Li Z, **Rosenthal MB**. Payer Type and Low-Value Care: Comparing Choosing Wisely Services across Commercial and Medicare Populations. *Health Serv Res*. 2017 Feb 19. doi: 10.1111/1475-6773.12665. [Epub ahead of print] PubMed PMID: 28217968.

103. Chien AT, Ganeshan S, Schuster MA, Lehmann LS, Hatfield LA, Koplan KE, Petty CR, Sinaiko AD, Sequist TD, **Rosenthal MB**. The Effect of Price Information on the Ordering of Images and Procedures. *Pediatrics*. 2017 Feb;139(2). pii: e20161507. doi: 10.1542/peds.2016-1507. Epub 2017 Jan 13. PubMed PMID: 28087684.

104. Elshaug AG, **Rosenthal MB**, Lavis JN, Brownlee S, Schmidt H, Nagpal S, Littlejohns P, Srivastava D, Tunis S, Saini V. Levers for addressing medical underuse and overuse: achieving high-value health care. *Lancet*. 2017 Jan 6. pii: S0140-6736(16)32586-7. doi:10.1016/S01406736(16)32586-7. [Epub ahead of print] Review. PubMed PMID: 28077228.

105. Thirukumaran CP, Glance LG, Temkin-Greener H, **Rosenthal MB**, Li Y. Impact of Medicare's Nonpayment Program on Hospital-acquired Conditions. *Med Care*. 2017 May;55(5):447-455. doi: 10.1097/MLR.0000000000000680. PubMed PMID: 27922910.

106. Chien AT, Lehmann LS, Hatfield LA, Koplan KE, Petty CR, Sinaiko AD, **Rosenthal MB**, Sequist TD. A Randomized Trial of Displaying Paid Price Information on Imaging Study and Procedure Ordering Rates. *J Gen Intern Med*. 2017 Apr;32(4):434-448. doi: 10.1007/s11606-016-3917-6. Epub 2016 Dec 2. PubMed PMID: 27913910; PubMed Central PMCID: PMC5377881.

107. Sheridan B, Chien AT, Peters AS, **Rosenthal MB**, Brooks JV, Singer SJ. Team-based primary care: The medical assistant perspective. *Health Care Manage Rev*. 2016 Nov 15. [Epub ahead of print] PubMed PMID: 27849646.

108. Enomoto LM, Shrestha DP, **Rosenthal MB**, Hollenbeak CS, Gabbay RA. Risk factors associated with 30-day readmission and length of stay in patients with type 2 diabetes. *J Diabetes Complications*. 2017 Jan;31(1):122-127. doi:10.1016/j.jdiacomp.2016.10.021. Epub 2016 Oct 21. PubMed PMID: 27838101.

## Essays and Commentary

1. **Rosenthal MB**. Provider reimbursement in the twenty-first century. Oncology Economics, 2000; 1.

2. **Rosenthal, MB**, et al. "Demand effects of recent changes in prescription drug promotion." Forum for Health Economics & Policy, 2003; 6(1).

3. **Rosenthal MB**. Commentary on: The economics of direct-to-consumer advertising of prescription-only drugs: prescribed to improve consumer welfare? Journal of Health Services Research and Policy, 2003 Oct; 8(4):237-44.

4. **Rosenthal, MB** "How will paying for performance affect patient care?". Virtual Mentor, 2006; 8(3):162-165.

5. **Rosenthal MB**.  P4P: Rumors of its demise may be exaggerated.  Editorial, American Journal of Managed Care, 2007 May; 13(5):238-9.

6. **Rosenthal MB** and Dudley RA.  Pay-for-performance: Will the latest payment trend improve care? Journal of the American Medical Association, 2007 Feb; 297(7):740-43.

7. **Rosenthal MB.**  Nonpayment for performance: Medicare refuses payment for some adverse effects of care.  New England Journal of Medicine, 2007 Oct; 357(16):1573-5.

8. **Rosenthal, MB** "Avoiding disincentives to treat in designing pay-for-performance measures." Virtual Mentor, 2007; 9(7):483-486.

9. **Rosenthal MB.**  Beyond pay for performance: emerging models of provider-payment reform.  New England Journal of Medicine, 2008 Sept; 359(12):1197-1200.

10. Lee TH, Mongan JJ, Oberlander J, **Rosenthal MB**.  Health care and the recession. (Roundtable) New England Journal of Medicine, 2009 Jan; 360(4):e5.

11. **Rosenthal MB.**  What works in market-oriented health policy?  New England Journal of Medicine, 2009 May; 360(21):2157-60.

12. Gawande, Atul A., Elliott S. Fisher, Jonathan Gruber, and **Rosenthal MB**. "Perspective Roundtable.  The cost of health care--highlights from a discussion about economics and reform." New England Journal of Medicine, 2009 Oct; 361(15):1421-1423.

13. DeBrantes FS, **Rosenthal MB**, Painter M. Building a bridge from fragmentation to accountability -- the prometheus payment model.  New England Journal of Medicine, 2009 Sept; 361(11):1033-6.

14. Campbell E, **Rosenthal MB**. Reform of continuing medical education: making the case for investments in physician human capital.  Journal of the American Medical Association, 2009 Oct 28; 302(16):1807-8.

15. **Rosenthal MB**, Beckman HB, Dauser Forrest D, Huang ES, Landon BE, Lewis S. Will the patient-centered medical home improve efficiency and reduce costs of care? A measurement and research agenda. Medical Care Research and Review published online on June 2, 2010.

16. Sinaiko A, **Rosenthal MB.** Patients' role in accountable care organizations. New England Journal of Medicine, 2010; 363(27:2583-5.

17. Sinaiko A, **Rosenthal MB.** Increased price transparency in health care — challenges and potential effects. New England Journal of Medicine, 2011 Mar; 364(10):891-4.

18. Lewis, Kristina H., and **MB Rosenthal**. Individual responsibility or a policy solution— cap and trade for the US diet?  New England Journal of Medicine, 2011; 365(17):1561-1563.

19. **Rosenthal, MB** Hard choices—alternatives for reining in Medicare and Medicaid spending." New England Journal of Medicine, 2011; 364(20):1887-1890.

20. **Rosenthal, MB,** David M. Cutler, and Judith Feder. The ACO rules—striking the balance between participation and transformative potential. New England Journal of Medicine, 2011; 364(20):1887-90.

21. **Chien AT,** Rosenthal MB**.** Waste not, want not: promoting efficient use of health care resources. Ann Intern Med, 2013; 158(1):67-68.

22. **Rosenthal MB**, Mello MM. Sunlight as disinfectant--new rules on disclosure of industry payments to physicians. New England Journal of Medicine, 2013; 368(22):2052-2054.

23. **Rosenthal MB**, Farley T, Gortmaker S, Sunstein CR. Health promotion and the state. New England Journal of Medicine, 2013; 368(25):e34.

24. Wharam, JF, Ross-Degnan D, **Rosenthal MB**. The ACA and high-deductible insurance—strategies for sharpening a blunt instrument. New England Journal of Medicine, 2013; 369(16)1481-1484

25. Sinaiko AD, Chien AT, **Rosenthal MB**.  The role of states in improving price transparency in health care.  JAMA Internal Medicine, 2015; 175(6):886-887.

26. **Rosenthal MB**. Physician Payment After the SGR – the New Meritocracy. New England Journal of Medicine, 2015; 373:1187-1189.

27. Conti RM, **Rosenthal MB**. Pharmaceutical Policy Reform: Balancing Affordability with Incentives for Innovation. New England Journal of Medicine, 2016; 374:403-406.


**Book Chapters**

1. **Rosenthal MB**, Berndt ER, Donohue JM, Epstein AM, Frank RG. Demand Effects of Recent Changes in Prescription Drug Promotion. In <u>Frontiers in Health Policy Research</u>, v. 6, David M. Cutler and Alan M. Garber, eds, MIT Press, 2003 June.

2. **Rosenthal MB**, Donohue JM.  Direct-to-Consumer Advertising of Prescription Drugs: A Policy Dilemma.  In <u>Ethics, Public Policy, and the Pharmaceutical Industry in the 21st Century</u>, ed. M. Santoro, Cambridge University Press, 2006.

3. **Rosenthal MB**. Can Federal Provider Payment Reform Produce Better, More Affordable Healthcare? In <u>The Future of Healthcare Reform in the United States</u>, eds. A. Malani, M. Schill, University of Chicago Press, 2015.

## MEREDITH B. ROSENTHAL
## RECENT WRITTEN AND ORAL TESTIMONY

*American Sales Company, Inc. v. Smithkline Beecham Corporation d/b/a GlaxoSmithKline, Plc.*, United States District Court for the Eastern District of Pennsylvania, CA No. 2:08-CV-03149.

*April Krueger v. Wyeth, Inc.*, United States District Court for the Southern District of California, Civil Action No. 03CV2496 JAH (AJB).

*Commonwealth Care Alliance, Health Care for All, Glenn Crenshaw, and Paula Crenshaw v. AstraZeneca Pharmaceuticals L.P. and Zeneca Holdings, Inc.*, Commonwealth of Massachusetts, Superior Court, Trial Court Department, Civil Action No. 05-0269 BLS.

*Elizabeth Judy and Stephen Brown, v. Pfizer, Inc. individually and as successor in interest to Parke-Davis and Warner-Lambert, Inc.*, Circuit Court of the City of St. Louis, State of Missouri, Case No. 042-01946, Division No. 1.

*Gregory Clark and Linda Meashey, v. Pfizer Inc. and Warner-Lambert Company, LLC*, Court of Common Pleas, Philadelphia County, No. 01819.

*Health Net, Inc. v. Solvay Pharmaceuticals, Inc. and Unimed Pharmaceuticals, Inc.*; Civil Action No. 1:11-CV-0334, United States District Court for the Northern District of Georgia, Atlanta Division; *Fraternal Order of Police et al. v. Unimed Pharmaceuticals, Inc., et al.*, Civil Action No. 1:09-cv-2914, United States District Court for the Northern District of Georgia, Atlanta Division; *George Steven LeGrand v. Unimed Pharmaceuticals, Inc., et al.*, Civil Action No. 1:10-cv-2883, United States District Court for the Northern District of Georgia, Atlanta Division.

*IMS Health Incorporated; Verispan, LLC; and Source Healthcare Analytics, Inc. v. William H. Sorrell, as Attorney General of the State of Vermont*, United States District Court for the District of Vermont, Civil Action No. 2:07-cv-188.

*In re Actiq Sales and Marketing Practices Litigation*, No. 07-cv-4492, United States District Court for the Eastern District of Pennsylvania.

*In Re Aggrenox Antitrust Litigation*, United States District Court for the District of Connecticut, Case No: 3:14-md-2516-SRU.

*In re Asacol Antitrust Litigation* (relating to all actions), United States District Court for the District of Massachusetts, Civil Action No. 1:15-cv-12730 (DJC

*In re Augmentin Antitrust Litigation*, United States District Court for the Eastern District of Virginia, No. 02-CV-1442.

*In re: Bextra Marketing Sales Practices and Product Liability Litigation*, United States District Court for the Northern District of California, MDL No. 1699, Case No. M:05-CV-01699-CRB.

*In re: Celexa and Lexapro and Sales Practices Litigation*, United Sstates District Court for the District of Massachusetts, Case No. 09-MD-2067 (NMG); MDL No. 2067

*In re: Loestrin 24 Fe Antitrust Litigation*, (all actions), United States District Court for the District of Rhode Island, MDL No. 2472, C.A. No. 1:13-md-2472-S-PAS.

*In re Lupron Marketing and Sales Practices Litigation*, United States District Court for the District of Massachusetts, MDL No. 1430, CA No. 01-CV-10861.

*In re Neurontin Marketing and Sales Practices Litigation*, United States District Court for the District of Massachusetts, MDL Docket No. 1629, Master File No. 04-10981.

*In re Neurontin Marketing and Sales Practices Litigation, as it relates to: Kaiser Foundation Health Plan v. Pfizer, Inc.*, United States District Court for the District of Massachusetts, MDL No. 1629, No. 04-10981-PBS, No. 04-10739-PBS.

*In Re: Nexium (Esomeprazole) Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2409, Civil Action No.: 1:12-md-2409-WGY.

*In re Pharmaceutical Industry Average Wholesale Price Litigation*, United States District Court for the District of Massachusetts, MDL No. 1456, Civil Action: 01-CV-12257-PBS.

*In re Prograf Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2242, Master File No. 1:11-cv-2242-RWZ.

*In re Skelaxin (Metaxalone) Antitrust Litigation*, United States District Court for the Eastern District of Tennessee, Lead Case No. 2:12-cv-83, MDL. No. 2343.

*In re Solodyn (Minocycline Hydrochloride) Antitrust Litigation,* United States District Court for the District of Massachusetts, MDL No. 2503 1:14-MD-2503-DJC.

*In re United States of America v. Pfizer, Inc.*, United States District Court for the District of Massachusetts, Case No. 1:10-CV-11166-DPW

*In re Vioxx Litigation*, Superior Court of New Jersey Law Division Atlantic County, Docket No. ATL-L-3954-04-MT, Docket No. ATL-L-24-05-MT.

*In re Wellbutrin SR Antitrust Litigation*, United States District Court for the Eastern District of Pennsylvania, Civil Action No. 04-cv-5898.

*In re Zyprexa Products Liability Litigation*, United States District Court for the Eastern District of New York, MDL No. 1596, CA No. 05-CV-4115; *UFCW Local 1776 and Participating Employers Health and Welfare Fund, Eric Tayag and Mid-West National Life Insurance Company of Tennessee v. Eli Lilly and Company*, United States District Court for the Eastern District of New York, Civil Action No. 05-CV-4115; and related state Zyprexa litigation:

- *The State of Connecticut v. Eli Lilly and Company*, United States District Court for the Eastern District of New York, 08-CV-955.
- *Charles Foti, Attorney General ex rel., State of Louisiana v. Eli Lilly and Company, Inc. et al.*, United States District Court for the Western District of Louisiana.
- *Jim Hood, Attorney General of the State of Mississippi, ex rel. The State of Mississippi v. Eli Lilly and Company*, Circuit Court of Lafayette County Mississippi, Cause No. L06-280.
- *The State of Montana, ex rel Mike McGrath, Attorney General v. Eli Lilly and Company*, Montana First Judicial District court, Lewis & Clark County, Case No. ADV-2007-188.
- *Commonwealth of Pennsylvania v. Eli Lilly and Company*, Court of Common Pleas, Philadelphia County, Pennsylvania, Case No. 070202836.
- *State of South Carolina ex rel Henry McMaster, in his capacity as Attorney General of the State of South Carolina v. Eli Lilly and Company, Inc.*, State of South Carolina, Court of Common Pleas, County of Spartanburg for the Seventh Judicial Circuit, Case No. 07-CP-42-1855.
- *State of West Virginia ex rel. Darrell V. McGraw, Jr., Attorney General v. Eli Lilly and Company*, Circuit Court of Mason County, West Virginia, Civil Action no. 06-C-31-N.

*Kleinman v. Merck & Co.*, No. ATL-L-3954-04 and Martin v. Merck & Co., No. ATL-L24-05, Superior Court of New Jersey, Law Division, Camden County.

*Mary K. Jones v. Pfizer Inc., et al.*, United States District Court for the Southern District of New York, Civil Action No. 1:10-cv-03864-AKH.

*Monica Barba and Jonathan Reisman, on behalf of themselves and all others similarly situated v. Shire U.S., Inc., et al.*, United States District Court of the Southern District of Florida, Case No. 1:13-21158-Civ-LENARD/GOODMAN

*Plumbers and Pipefitters Local 572 Health and Welfare Fund, et. al. v. Biovail Corporation, Biovail Laboratories, Inc., Biovail Laboratories International SRL, and Smithkline Beecham D/B/A Glaxosmithkline, PLC*, United States District Court for the Eastern District of Pennsylvania, CA No. 08-CV-2433-MAM.

*Sergeants Benevolent Association Health and Welfare Fund, New England Carpenters Health Benefits Fund, and Allied Services Division Welfare Fund on behalf of themselves and all others similarly situated v. Sanofi-Aventis U.S. LLP, and Sanofi-Aventis U.S., Inc.*, United States District Court for the Eastern District of New York, Civil Action No. 08-0179.

*The Commonwealth of Massachusetts, v. Mylan Laboratories, Inc., et al.*, United States District Court for the District of Massachusetts, Civil Action, No. 03-11865-PBS.

*The State of Texas, ex rel. Allen Jones v. Janssen, L.P., Janssen Pharmaceutica, Inc., Ortho-McNeil Pharmaceutical, Inc., McNeil Consumer & Specialty Pharmaceuticals, Janssen-Ortho, LLC, and Johnson & Johnson*, District Court, 250th Judicial District, Travis County, Texas, Cause No. D-1GV-04-001288.

*The State of Texas ex. rel. & Ven-a-Care of the Florida Keys, Inc. v. Sandoz Inc., et.al., Mylan Pharmaceuticals Inc., et.al., and Teva Pharmaceuticals U.S.A. Inc., et.al.*, Cause No. D-1-GV-07-001259, District Court of Travis County, Texas, 201st Judicial District.

*United States of America ex rel. John Underwood v. Genentech, Inc.*, In the United States District Court for the Eastern District of Pennsylvania, Civil Action No. 03-3983.

*United States of America ex rel. Kevin N. Colquitt vs. Abbott Laboratories*, United States District Court for the Northern District of Texas, Dallas Division, Civil Action No. 3:06-cv-01769-M

*United States of America v. Novartis Pharmaceuticals Corporation and Bioscrip, Inc.*, United States District Court for the Southern District of New York, 11 Civ. 8196 (CM) and *United States of America ex rel. David M. Kester, et al. v. Novartis Pharmaceuticals Corporation, et al.*, United States District Court for the Southern District of New York, Civil Action No 11-819 (McMahon, J.)

*United States of America vs. Solvay S.A.,* In the United States District Court for the Southern District of Texas, Civil Action No. 06-2662

*United States of America ex rel. Wendy A. Bahnsen et al. v. Boston Scientific Neuromodulation Corp.*, United States District Court for the District of New Jersey, Civil Action No. 11-CV-120 (JMV) (SCM).

*In re Testosterone Replacement Therapy Products Liability Litigation*, United States District Court, Northern District of Illinois, Eastern Division, MDL No. 2545, Case No. 1:14-cv-8857.

**Attachment B**

**Attachment B: Materials Relied Upon**

**Bates Documents:**

BARR.AGG.234499-512

BCBSLA_042326.xlsx

BI_AGGRENOX_04956060

BI_AGGRENOX_09277319

DOCS-#115196-v1-BI-Aggrenox-03424771_ppt_backup_xls_6_13_10_(002).XLSX

HUM_INC_4621384.xlsx

HUM_INC_4621385.xlsx

HUM_INC_4621386.xlsx

HUM_INC_4621387.xlsx

**Other Documents:**

*ASPE Issue Brief*, Observations on Trends in Prescription Drug Spending, March 8, 2016.

Caves, R.E., M.D. Whinston, and M.A. Hurwitz, "Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry," *Brookings Papers*, 1991, pp. 1-48.

CMS drug utilization data.

CMS National Health Expenditure data.

Congressional Budget Office (CBO), "How Increased Competition from Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry," July 1998.

FDA, Generic Competition and Drug Prices, March 2010, available at http://www.fda.gov/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDER/ucm129385.htm.

First Amended End-Payor Consolidated Class Action Complaint, *In re Aggrenox Antitrust Litigation*, United States District Court, District of Connecticut, Case No: 3:14-md-2516-SRU, May 15, 2015.

Frank, R.G., "The Ongoing Regulation of Generic Drugs," *The New England Journal of Medicine*, November 15, 2007, 357(20), pp. 1993-1996.

Gibson, T.B., R.J. Ozminkowski and R.Z. Goetzel, "The Effects of Prescription Drug Cost Sharing: A Review of the Evidence," *The American Journal of Managed Care*, November 2005, pp. 730-40.

Goldman, D.P., G.F. Joyce and Y. Zheng, "Prescription Drug Cost Sharing," *The Journal of the American Medical Association*, July 4, 2007, 298(1), pp. 61-69.

Grabowski, H.G. and J.M. Vernon, "Brand Loyalty, Entry, and Price Competition in Pharmaceuticals after the 1984 Drug Act," *Journal of Law and Economics*, 35(2), October, 1992, pp. 331-350.

Huskamp, H.A., *et al.*, "The Effect of Incentive-Based Formularies on Prescription-Drug Utilization and Spending," *The New England Journal of Medicine,* 349(23), December 2003, pp. 2224-32.

IMS Institute Featured Insight, "The Use of Medicines in the United States, Review of 2011," May 21, 2012 (https://www.brainshark.com/imshealth/vu?pi=zGLzWHT1fzyjTz0).

IQVIA National Prescription Audit data.

IQVIA National Sales Perspective data.

Joyce, G.F., *et al.*, "Employer Drug Benefit Plans and Spending on Prescription Drugs," *Journal of the American Medical Association*, Vol.  288(14), 2002, pp. 1733-1739.

Kaiser Family Foundation, Employer Health Benefits Annual Survey, 2009 to 2015 editions.

Kaiser Family Foundation, Medicare Part D at Ten Years: The 2015 Marketplace and Key Trends, 2006-2015, October, 2015.

Kaiser Family Foundation, State Health Facts, Prescription Drug Spending by State.

National Institute for Health Care Management, "A Primer: Generic Drugs, Patents and the Pharmaceutical Marketplace," Washington, DC, June 2002, pp. 1-28.

Novartis, Pharmacy Benefit Report: Facts and Figures and Forecast, 2009-2010.

Novartis, Pharmacy Benefit Report: Facts and Figures, 2004.

Pharmacy Benefit Management Institute, LP, "2011-2012 Prescription Drug Benefit Cost and Plan Design Report," 2011, pp. 1-48.

Pharmacy Benefit Management Institute, Prescription Drug Benefits Cost and Plan Design Report, 2010-2011 through 2015-2016 editions.

Reiffen, D. and M.R. Ward, "Generic Drug Industry Dynamics," *The Review of Economics and Statistics*, 87(1), February, 2005, pp 37-49.

Saha, A., *et al*., "Generic Competition in the US Pharmaceutical Industry," *International Journal of The Economics of Business*, 13(1), February, 2006, pp. 15-38.

Scherer, F.M., "The Pharmaceutical Industry," *Handbook of Health Economics*, Vol. 1, eds., A.J. Culyer and J.P. Newhouse, Elsevier Science B.V., 2000, pp. 1298-1336.

Scott Morton, F.M., "Entry Decisions in the Generic Pharmaceutical Industry," *National Bureau of Economic Research,* Working Paper # 6190, September 1997, pp. 1-35.

Settlement Agreement, *In re Aggrenox Antitrust Litigation*, United States District Court, District of Connecticut, Master Docket No. 3:14-md-02516 (SRU), December 22, 2017.

Vivian, J.C., "Generic-Substitution Laws," *US Pharmacist*, 2008, 33(6), pp. 30-34.

Wiggins, S.N. and R. Maness, "Price Competition In Pharmaceuticals: The Case of Anti-Infectives," *Economic Inquiry*, 24(2), April, 2004, pp. 247-263.

**Attachment C**

# Attachment C.1: Aggrenox and Aspirin/Dipyridamole Retail Price Calculation

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Aggrenox | | | | | | | Aspirin/Dipyridamole | | | | | | |
| Month | Retail TRx (with Mail Order) | Retail EU (With Mail Order) | Retail TRx (w/o Mail Order) | Retail EU (w/o Mail Order) | Retail Dollars (w/o Mail Order) | Retail Price per TRx | Retail Price per EU | EU per TRx | Wholesale EU | Wholesale Dollars | Wholesale Price per EU | Ratio Retail to Wholesale Price per EU | Retail TRx (with Mail Order) | Retail EU (With Mail Order) | Retail TRx (w/o Mail Order) | Retail EU (w/o Mail Order) | Retail Dollars (w/o Mail Order) | Retail Price per TRx | Retail Price per EU |
| 2009-11 | 160,062 | 11,576,381 | 143,959 | 8,902,844 | | $176.38 | $2.85 | 61 8 | 12,207,540 | $27,336,575 | $2 24 | 1 27 | | | | | | | |
| 2009-12 | 171,197 | 12,425,586 | 153,486 | 9,486,003 | | $175.24 | $2.84 | 61 8 | 15,490,920 | $34,486,954 | $2 23 | 1 27 | | | | | | | |
| 2010-01 | 163,936 | 12,034,693 | 146,735 | 9,163,533 | | $188.46 | $3 02 | 62.4 | 13,635,180 | $32,307,835 | $2 37 | 1 27 | | | | | | | |
| 2010-02 | 150,056 | 10,829,782 | 135,363 | 8,379,150 | | $189.64 | $3 06 | 61 9 | 12,857,940 | $30,928,674 | $2.41 | 1 27 | | | | | | | |
| 2010-03 | 170,021 | 12,434,614 | 152,272 | 9,470,755 | | $189.79 | $3 05 | 62 2 | 16,156,320 | $38,708,085 | $2.40 | 1 27 | | | | | | | |
| 2010-04 | 160,314 | 11,847,469 | 143,082 | 8,958,879 | | $191.07 | $3 05 | 62.6 | 12,820,800 | $30,717,710 | $2.40 | 1 27 | | | | | | | |
| 2010-05 | 158,112 | 11,591,820 | 141,763 | 8,855,457 | | $190.34 | $3 05 | 62 5 | 13,022,760 | $31,155,459 | $2 39 | 1 27 | | | | | | | |
| 2010-06 | 164,159 | 12,138,271 | 146,335 | 9,152,271 | | $191.47 | $3 06 | 62 5 | 15,572,160 | $37,430,489 | $2.40 | 1 27 | | | | | | | |
| 2010-07 | 162,311 | 12,025,787 | 144,997 | 9,124,308 | | $200.58 | $3.19 | 62 9 | 12,703,500 | $31,793,107 | $2 50 | 1 27 | | | | | | | |
| 2010-08 | 162,208 | 12,104,692 | 144,456 | 9,127,783 | | $202.62 | $3 21 | 63 2 | 12,522,180 | $31,527,479 | $2 52 | 1 27 | | | | | | | |
| 2010-09 | 156,475 | 11,640,143 | 139,351 | 8,775,998 | | $201.28 | $3 20 | 63 0 | 15,373,200 | $38,577,836 | $2 51 | 1 27 | | | | | | | |
| 2010-10 | 156,130 | 11,659,561 | 139,151 | 8,808,754 | | $202.07 | $3.19 | 63 3 | 12,743,820 | $31,939,436 | $2 51 | 1 27 | | | | | | | |
| 2010-11 | 155,633 | 11,576,498 | 138,843 | 8,768,698 | | $201.65 | $3.19 | 63 2 | 12,315,420 | $30,873,266 | $2 51 | 1 27 | | | | | | | |
| 2010-12 | 157,886 | 11,676,769 | 141,044 | 8,859,377 | | $210.00 | $3 34 | 62 8 | 15,117,420 | $39,682,275 | $2.62 | 1 27 | | | | | | | |
| 2011-01 | 158,638 | 12,006,342 | 141,044 | 9,063,489 | | $220.99 | $3.44 | 64 3 | 12,939,720 | $34,938,909 | $2.70 | 1 27 | | | | | | | |
| 2011-02 | 142,130 | 10,568,107 | 127,314 | 8,089,488 | | $217.24 | $3.42 | 63 5 | 12,051,720 | $32,352,490 | $2.68 | 1 27 | | | | | | | |
| 2011-03 | 159,266 | 11,975,581 | 142,298 | 9,109,625 | $30,672,812 | $215.55 | $3 37 | 64 0 | 15,415,140 | $41,278,656 | $2.68 | 1 26 | | | | | | | |
| 2011-04 | 146,876 | 11,019,631 | 132,237 | 8,561,021 | $29,547,094 | $223.44 | $3.45 | 64.7 | 12,480,180 | $34,874,888 | $2.79 | 1 24 | | | | | | | |
| 2011-05 | 151,871 | 11,344,979 | 136,804 | 8,806,077 | $32,454,380 | $237.23 | $3.69 | 64.4 | 12,161,880 | $35,647,587 | $2 93 | 1 26 | | | | | | | |
| 2011-06 | 149,376 | 11,393,430 | 133,211 | 8,666,447 | $32,056,514 | $240.64 | $3.70 | 65.1 | 15,138,480 | $44,158,432 | $2 92 | 1 27 | | | | | | | |
| 2011-07 | 143,749 | 10,865,976 | 129,353 | 8,441,315 | $31,180,092 | $241.05 | $3.69 | 65 3 | 11,925,660 | $33,680,116 | $2 82 | 1 31 | | | | | | | |
| 2011-08 | 150,937 | 11,502,458 | 135,151 | 8,838,039 | $32,617,798 | $241.34 | $3.69 | 65.4 | 11,926,020 | $33,721,170 | $2 83 | 1 31 | | | | | | | |
| 2011-09 | 141,011 | 10,709,180 | 126,452 | 8,261,479 | $30,495,046 | $241.16 | $3.69 | 65 3 | 14,586,540 | $41,204,724 | $2 82 | 1 31 | | | | | | | |
| 2011-10 | 141,164 | 10,718,895 | 126,604 | 8,283,148 | $30,561,922 | $241.40 | $3.69 | 65.4 | 11,960,880 | $33,683,353 | $2 82 | 1 31 | | | | | | | |
| 2011-11 | 140,868 | 10,794,660 | 125,507 | 8,214,593 | $32,350,611 | $257.76 | $3 94 | 65 5 | 11,402,100 | $34,148,861 | $2 99 | 1 31 | | | | | | | |
| 2011-12 | 140,439 | 10,672,175 | 125,566 | 8,172,043 | $32,865,152 | $261.74 | $4 02 | 65.1 | 14,261,820 | $42,672,613 | $2 99 | 1 34 | | | | | | | |
| 2012-01 | 144,799 | 11,065,495 | 130,449 | 8,665,462 | $34,714,152 | $266.11 | $4 01 | 66.4 | 9,696,060 | $32,499,730 | $3 35 | 1 20 | | | | | | | |
| 2012-02 | 133,861 | 10,210,317 | 119,990 | 7,868,638 | $31,550,423 | $262.94 | $4 01 | 65.6 | 9,326,460 | $31,683,869 | $3.40 | 1.18 | | | | | | | |
| 2012-03 | 140,991 | 10,735,554 | 126,212 | 8,247,120 | $33,067,020 | $262.00 | $4 01 | 65 3 | 11,487,540 | $39,065,582 | $3.40 | 1.18 | | | | | | | |
| 2012-04 | 135,792 | 10,491,229 | 121,531 | 8,081,087 | $32,367,414 | $266.33 | $4 01 | 66 5 | 9,478,500 | $31,968,190 | $3 37 | 1.19 | | | | | | | |
| 2012-05 | 140,416 | 10,816,923 | 125,671 | 8,325,943 | $33,353,505 | $265.40 | $4 01 | 66 3 | 9,235,500 | $31,072,730 | $3 36 | 1.19 | | | | | | | |
| 2012-06 | 133,108 | 10,266,782 | 118,907 | 7,878,583 | $31,560,846 | $265.42 | $4 01 | 66 3 | 11,155,200 | $37,447,466 | $3 36 | 1.19 | | | | | | | |
| 2012-07 | 136,170 | 10,538,938 | 122,227 | 8,178,841 | $35,207,476 | $288.05 | $4 30 | 66 9 | 8,755,980 | $31,561,009 | $3.60 | 1.19 | | | | | | | |
| 2012-08 | 137,563 | 10,696,980 | 122,642 | 8,178,469 | $35,600,413 | $290.28 | $4 35 | 66.7 | 8,638,800 | $31,205,430 | $3.61 | 1.21 | | | | | | | |
| 2012-09 | 125,714 | 9,654,501 | 112,768 | 7,471,177 | $32,532,735 | $288.49 | $4 35 | 66 3 | 10,876,860 | $39,282,824 | $3.61 | 1.21 | | | | | | | |
| 2012-10 | 135,743 | 10,448,537 | 122,075 | 8,141,485 | $35,443,543 | $290.34 | $4 35 | 66.7 | 8,947,920 | $32,099,406 | $3 59 | 1.21 | | | | | | | |
| 2012-11 | 129,162 | 9,979,013 | 115,634 | 7,707,176 | $33,586,144 | $290.45 | $4 36 | 66.7 | 8,634,700 | $31,151,620 | $3.61 | 1.21 | | | | | | | |
| 2012-12 | 128,421 | 9,827,829 | 115,271 | 7,609,631 | $33,171,797 | $287.77 | $4 36 | 66 0 | 10,787,280 | $39,020,536 | $3.62 | 1.21 | | | | | | | |
| 2013-01 | 134,555 | 10,233,269 | 121,186 | 7,973,451 | $37,263,965 | $307.49 | $4.67 | 65 8 | 8,667,360 | $33,294,044 | $3 84 | 1 22 | | | | | | | |
| 2013-02 | 117,735 | 8,725,318 | 106,692 | 6,858,178 | $32,581,145 | $305.38 | $4.75 | 64 3 | 8,101,620 | $31,824,413 | $3 93 | 1.21 | | | | | | | |
| 2013-03 | 126,178 | 9,271,553 | 114,524 | 7,305,185 | $34,763,277 | $303.55 | $4.76 | 63 8 | 10,045,680 | $39,596,482 | $3 94 | 1.21 | | | | | | | |
| 2013-04 | 126,990 | 9,443,917 | 115,121 | 7,438,856 | $35,366,825 | $307.21 | $4.75 | 64.6 | 8,144,820 | $32,251,986 | $3 96 | 1 20 | | | | | | | |
| 2013-05 | 125,861 | 9,380,557 | 113,846 | 7,346,037 | $34,924,703 | $306.77 | $4.75 | 64 5 | 8,315,580 | $32,677,078 | $3 93 | 1.21 | | | | | | | |
| 2013-06 | 118,027 | 8,754,907 | 106,847 | 6,864,739 | $32,540,120 | $304.55 | $4.74 | 64 2 | 10,019,220 | $39,480,224 | $3 94 | 1 20 | | | | | | | |
| 2013-07 | 124,949 | 9,253,841 | 113,810 | 7,368,016 | $35,256,166 | $309.78 | $4.79 | 64.7 | 7,923,600 | $31,538,058 | $3 98 | 1 20 | | | | | | | |
| 2013-08 | 119,520 | 8,769,895 | 109,615 | 7,097,389 | $34,051,866 | $310.65 | $4 80 | 64.7 | 7,658,220 | $30,969,948 | $4 04 | 1.19 | | | | | | | |
| 2013-09 | 114,134 | 8,367,652 | 104,450 | 6,722,065 | $32,286,607 | $309.11 | $4 80 | 64.4 | 9,460,260 | $40,059,966 | $4 23 | 1.13 | | | | | | | |
| 2013-10 | 120,643 | 8,919,064 | 110,043 | 7,113,792 | $34,115,432 | $310.02 | $4 80 | 64.6 | 7,828,260 | $33,169,797 | $4 24 | 1.13 | | | | | | | |

## Attachment C.1: Aggrenox and Aspirin/Dipyridamole Retail Price Calculation

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aggrenox | | | | | | | | | | | | Aspirin/Dipyridamole | | | | | | |
| Month | Retail TRx (with Mail Order) | Retail EU (With Mail Order) | Retail TRx (w/o Mail Order) | Retail EU (w/o Mail Order) | Retail Dollars (w/o Mail Order) | Retail Price per TRx | Retail Price per EU | EU per TRx | Wholesale EU | Wholesale Dollars | Wholesale Price per EU | Ratio Retail to Wholesale Price per EU | Retail TRx (with Mail Order) | Retail EU (With Mail Order) | Retail TRx (w/o Mail Order) | Retail EU (w/o Mail Order) | Retail Dollars (w/o Mail Order) | Retail Price per TRx | Retail Price per EU |
| 2013-11 | 111,251 | 8,078,128 | 102,250 | 6,558,067 | $31,486,535 | $307.94 | $4.80 | 64.1 | 7,468,860 | $31,556,890 | $4.23 | 1.14 | | | | | | | |
| 2013-12 | 117,177 | 8,523,174 | 107,720 | 6,923,367 | $33,187,981 | $308.09 | $4.79 | 64.3 | 9,304,920 | $39,401,816 | $4.23 | 1.13 | | | | | | | |
| 2014-01 | 115,272 | 8,480,261 | 106,205 | 6,943,857 | $36,372,700 | $342.48 | $5.24 | 65.4 | 7,418,700 | $35,563,797 | $4.79 | 1.09 | | | | | | | |
| 2014-02 | 100,874 | 7,295,410 | 92,986 | 5,967,788 | $32,242,861 | $346.75 | $5.40 | 64.2 | 6,685,440 | $32,520,129 | $4.86 | 1.11 | | | | | | | |
| 2014-03 | 108,770 | 7,874,514 | 100,210 | 6,423,376 | $34,736,969 | $346.64 | $5.41 | 64.1 | 8,511,960 | $41,365,330 | $4.86 | 1.11 | | | | | | | |
| 2014-04 | 105,396 | 7,766,311 | 96,768 | 6,303,753 | $34,060,330 | $351.98 | $5.40 | 65.1 | 6,769,080 | $32,996,251 | $4.87 | 1.11 | | | | | | | |
| 2014-05 | 103,989 | 7,595,005 | 95,671 | 6,186,050 | $33,642,537 | $351.65 | $5.44 | 64.7 | 6,610,020 | $32,253,380 | $4.88 | 1.11 | | | | | | | |
| 2014-06 | 100,776 | 7,415,122 | 92,392 | 5,999,807 | $32,640,202 | $353.28 | $5.44 | 64.9 | 8,319,840 | $40,843,843 | $4.91 | 1.11 | | | | | | | |
| 2014-07 | 103,352 | 7,726,239 | 94,257 | 6,183,237 | $36,428,072 | $386.48 | $5.89 | 65.6 | 6,575,340 | $35,076,737 | $5.33 | 1.10 | | | | | | | |
| 2014-08 | 97,983 | 7,236,620 | 89,774 | 5,854,745 | $34,784,395 | $387.47 | $5.94 | 65.2 | 6,403,020 | $34,265,739 | $5.35 | 1.11 | | | | | | | |
| 2014-09 | 96,882 | 7,175,884 | 88,740 | 5,791,759 | $34,397,055 | $387.62 | $5.94 | 65.3 | 7,960,500 | $42,501,065 | $5.34 | 1.11 | | | | | | | |
| 2014-10 | 98,060 | 7,372,955 | 89,457 | 5,915,647 | $35,113,616 | $392.52 | $5.94 | 66.1 | 6,347,520 | $33,877,364 | $5.34 | 1.11 | | | | | | | |
| 2014-11 | 88,501 | 6,595,294 | 80,704 | 5,276,203 | $31,319,088 | $388.07 | $5.94 | 65.4 | 6,206,880 | $33,109,436 | $5.33 | 1.11 | | | | | | | |
| 2014-12 | 94,950 | 7,130,288 | 86,599 | 5,718,580 | $33,918,392 | $391.67 | $5.93 | 66.0 | 7,812,960 | $41,616,930 | $5.33 | 1.11 | | | | | | | |
| 2015-01 | 89,577 | 6,792,255 | 81,820 | 6,075,207 | $36,204,302 | $442.49 | $6.61 | 66.0 | 6,457,080 | $35,997,517 | $5.94 | 1.11 | | | | | | | |
| 2015-02 | 78,857 | 5,876,857 | 72,224 | 4,767,284 | $32,630,501 | $451.80 | $6.84 | 66.0 | 5,344,140 | $32,497,837 | $6.08 | 1.13 | | | | | | | |
| 2015-03 | 86,595 | 6,525,006 | 79,066 | 5,259,628 | $36,018,022 | $455.54 | $6.85 | 66.5 | 6,709,500 | $40,731,409 | $6.07 | 1.13 | | | | | | | |
| 2015-04 | 81,551 | 6,172,094 | 74,800 | 5,031,979 | $34,428,491 | $460.27 | $6.84 | 67.3 | 5,100,000 | $30,912,499 | $6.06 | 1.13 | | | | | | | |
| 2015-05 | 79,225 | 5,943,624 | 72,735 | 4,836,711 | $33,243,937 | $457.06 | $6.84 | 66.8 | 4,824,120 | $29,363,757 | $6.09 | 1.12 | | | | | | | |
| 2015-06 | 79,025 | 5,938,312 | 72,453 | 4,836,989 | $33,142,857 | $457.44 | $6.85 | 66.8 | 6,227,040 | $37,992,237 | $6.10 | 1.12 | 3 | 189 | 3 | 189 | $1,267 | $422.33 | $6.70 |
| 2015-07 | 46,619 | 3,237,499 | 44,399 | 2,869,217 | $19,652,537 | $442.63 | $6.85 | 64.6 | 2,063,760 | $12,350,589 | $5.98 | 1.14 | 30,483 | 2,534,878 | 27,209 | 1,979,474 | $11,363,497 | $417.64 | $5.74 |
| 2015-08 | 30,475 | 1,982,589 | 29,810 | 1,873,987 | $13,516,713 | $453.43 | $7.21 | 62.9 | 1,612,320 | $9,606,283 | $5.96 | 1.21 | 44,503 | 3,670,533 | 39,131 | 2,762,324 | $15,312,551 | $391.32 | $5.54 |
| 2015-09 | 25,971 | 1,711,147 | 25,525 | 1,638,521 | $12,281,940 | $481.17 | $7.50 | 64.2 | 1,819,020 | $11,331,988 | $6.23 | 1.20 | 48,176 | 4,033,763 | 41,690 | 2,941,939 | $16,397,071 | $393.31 | $5.57 |
| 2015-10 | 24,231 | 1,657,367 | 23,740 | 1,576,139 | $11,841,798 | $498.81 | $7.51 | 66.4 | 1,259,220 | $7,769,159 | $6.17 | 1.22 | 50,661 | 4,257,863 | 44,033 | 3,140,152 | $17,510,424 | $397.67 | $5.58 |
| 2015-11 | 21,706 | 1,479,748 | 21,247 | 1,404,162 | $10,548,194 | $496.46 | $7.51 | 66.1 | | | | | 49,420 | 4,075,931 | 43,417 | 3,060,704 | $16,964,601 | $390.74 | $5.54 |
| 2015-12 | 21,783 | 1,481,133 | 21,338 | 1,407,002 | $10,588,967 | $496.25 | $7.53 | 65.9 | | | | | 52,715 | 4,379,017 | 46,469 | 3,328,447 | $18,471,082 | $397.49 | $5.55 |
| 2016-01 | 19,181 | 1,345,057 | 18,540 | 1,236,456 | $10,004,480 | $520.54 | $8.09 | 66.7 | | | | | 50,829 | 4,166,526 | 45,094 | 3,200,457 | $17,765,487 | $393.97 | $5.55 |
| 2016-02 | 18,564 | 1,278,980 | 17,992 | 1,184,266 | $9,758,326 | $542.37 | $8.24 | 65.8 | | | | | 48,752 | 3,969,882 | 43,347 | 3,065,222 | $16,996,157 | $392.10 | $5.54 |
| 2016-03 | 18,909 | 1,317,320 | 18,305 | 1,216,252 | $9,986,326 | $545.55 | $8.21 | 66.4 | | | | | 51,141 | 4,208,031 | 45,460 | 3,249,295 | $18,005,100 | $396.06 | $5.54 |
| 2016-04 | 17,869 | 1,251,699 | 17,304 | 1,158,150 | $9,533,654 | $550.95 | $8.23 | 66.9 | | | | | 47,435 | 3,943,156 | 42,093 | 3,040,394 | $16,786,540 | $398.80 | $5.52 |
| 2016-05 | 17,751 | 1,222,183 | 17,227 | 1,136,346 | $9,340,896 | $542.22 | $8.22 | 66.0 | | | | | 48,740 | 4,048,912 | 43,168 | 3,109,938 | $17,111,655 | $396.40 | $5.50 |
| 2016-06 | 17,087 | 1,180,437 | 16,586 | 1,099,448 | $9,039,226 | $544.99 | $8.22 | 66.3 | | | | | 48,547 | 4,091,899 | 42,876 | 3,134,337 | $17,025,429 | $397.09 | $5.43 |
| 2016-07 | 15,837 | 1,093,618 | 15,405 | 1,022,283 | $8,418,716 | $546.49 | $8.24 | 66.4 | | | | | 46,408 | 3,914,931 | 41,203 | 3,035,387 | $16,498,517 | $400.42 | $5.44 |
| 2016-08 | 16,439 | 1,130,752 | 16,013 | 1,060,895 | $8,705,417 | $543.65 | $8.21 | 66.3 | | | | | 49,152 | 4,133,685 | 43,614 | 3,191,259 | $17,383,730 | $398.58 | $5.45 |
| 2016-09 | 15,132 | 1,063,012 | 14,612 | 974,656 | $8,004,282 | $547.79 | $8.21 | 66.7 | | | | | 46,138 | 3,953,472 | 40,572 | 3,012,507 | $16,298,938 | $401.73 | $5.41 |
| 2016-10 | 14,886 | 1,046,581 | 14,440 | 972,684 | $8,012,052 | $554.85 | $8.24 | 67.4 | | | | | 47,031 | 3,996,613 | 41,546 | 3,069,582 | $16,581,287 | $399.11 | $5.40 |
| 2016-11 | 14,554 | 1,017,545 | 14,117 | 945,861 | $7,767,195 | $550.20 | $8.21 | 67.0 | | | | | 45,592 | 3,886,204 | 40,087 | 2,958,167 | $16,014,708 | $399.50 | $5.41 |
| 2016-12 | 14,576 | 1,029,987 | 14,080 | 947,366 | $7,824,610 | $555.73 | $8.26 | 67.3 | | | | | 46,314 | 3,986,961 | 40,780 | 3,062,311 | $16,605,074 | $407.19 | $5.42 |
| 2017-01 | 13,162 | 901,694 | 12,692 | 822,418 | $7,116,439 | $560.70 | $8.65 | 64.8 | | | | | 45,767 | 3,856,368 | 40,815 | 3,027,754 | $15,959,722 | $391.03 | $5.27 |
| 2017-02 | 10,243 | 707,763 | 9,943 | 659,659 | $5,779,752 | $581.29 | $8.76 | 66.3 | | | | | 41,606 | 3,538,608 | 36,915 | 2,751,166 | $14,211,401 | $384.98 | $5.17 |

Notes:

1-2 Source: IQVIA National Prescription Audit (NPA) data.  Includes mail order.

3-5 Source: IQVIA National Prescription Audit (NPA) data.  Since NPA does not track mail order prices, this excludes mail order.

6 From March 2011 onward = Column 5 / Column 3; prior to March 2011 = Column 7 * Column 8.

7 From March 2011 onward = Column 5 / Column 4; prior to March 2011 = Column 11 * Column 12.

8 = Column 4 / Column 3.

**Attachment C.1: Aggrenox and Aspirin/Dipyridamole Retail Price Calculation**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aggrenox | | | | | | | | | | | | Aspirin/Dipyridamole | | | | | | |
| Month | Retail TRx (with Mail Order) | Retail EU (With Mail Order) | Retail TRx (w/o Mail Order) | Retail EU (w/o Mail Order) | Retail Dollars (w/o Mail Order) | Retail Price per TRx | Retail Price per EU | EU per TRx | Wholesale EU | Wholesale Dollars | Wholesale Price per EU | Ratio Retail to Wholesale Price per EU | Retail TRx (with Mail Order) | Retail EU (With Mail Order) | Retail TRx (w/o Mail Order) | Retail EU (w/o Mail Order) | Retail Dollars (w/o Mail Order) | Retail Price per TRx | Retail Price per EU |

9-10   Source: IQVIA National Sales Perspective (NSP) data. Only includes retail channels.

11   = Column 10 / Column 9.

12   From  March 2011 onward = Column 7 / Column 11; prior to March 2011 = average of Column 12 from March 2011 to February 2012.

13-14   Source: IQVIA National Prescription Audit (NPA) data. Includes mail order.

15-17   Source: IQVIA National Prescription Audit (NPA) data. Since NPA does not track mail order prices, this excludes mail order.

18   = Column 17 / Column 15.

19   = Column 17 / Column 16.

**Attachment C.2: Aggrenox and Aspirin/Dipyridamole IQVIA Method of Payment Data**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aggrenox | | | | | | Aspirin/Dipyridamole | | | | | | |
| Month | Cash TRx | TPP TRx | Part D TRx | Cash Share | TPP Share | Part D Share | Cash TRx | TPP TRx | Part D TRx | Cash Share | TPP Share | Part D Share | Other Government Exclusion % |
| 2009-11 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 8.0% |
| 2009-12 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 8.0% |
| 2010-01 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-02 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-03 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-04 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-05 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-06 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-07 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-08 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-09 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-10 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-11 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2010-12 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.8% |
| 2011-01 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-02 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-03 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-04 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-05 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-06 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-07 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-08 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-09 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-10 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-11 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2011-12 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.4% |
| 2012-01 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-02 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-03 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-04 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-05 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-06 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-07 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-08 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-09 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-10 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-11 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2012-12 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.5% |
| 2013-01 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-02 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-03 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-04 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-05 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-06 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-07 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-08 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-09 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-10 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-11 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |
| 2013-12 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 7.2% |

**Attachment C.2: Aggrenox and Aspirin/Dipyridamole IQVIA Method of Payment Data**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Aggrenox | | | | | Aspirin/Dipyridamole | | | | | Other Government Exclusion % |
| Month | Cash TRx | TPP TRx | Part D TRx | Cash Share | TPP Share | Part D Share | Cash TRx | TPP TRx | Part D TRx | Cash Share | TPP Share | Part D Share | |
| 2014-01 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 6.7% |
| 2014-02 | | | | 3.7% | 38.5% | 57.8% | | | | | | | 6.7% |
| 2014-03 | 4,019 | 41,187 | 60,402 | 3.8% | 39.0% | 57.2% | | | | | | | 6.7% |
| 2014-04 | 3,717 | 39,843 | 58,779 | 3.6% | 38.9% | 57.4% | | | | | | | 6.7% |
| 2014-05 | 3,871 | 39,275 | 57,798 | 3.8% | 38.9% | 57.3% | | | | | | | 6.7% |
| 2014-06 | 3,497 | 37,763 | 56,526 | 3.6% | 38.6% | 57.8% | | | | | | | 6.7% |
| 2014-07 | 3,574 | 38,654 | 58,248 | 3.6% | 38.5% | 58.0% | | | | | | | 6.7% |
| 2014-08 | 3,612 | 36,205 | 55,279 | 3.8% | 38.1% | 58.1% | | | | | | | 6.7% |
| 2014-09 | 3,484 | 35,730 | 54,938 | 3.7% | 37.9% | 58.4% | | | | | | | 6.7% |
| 2014-10 | 3,518 | 36,678 | 55,098 | 3.7% | 38.5% | 57.8% | | | | | | | 6.7% |
| 2014-11 | 3,056 | 33,000 | 50,166 | 3.5% | 38.3% | 58.2% | | | | | | | 6.7% |
| 2014-12 | 3,250 | 35,418 | 53,834 | 3.5% | 38.3% | 58.2% | | | | | | | 6.7% |
| 2015-01 | 3,737 | 33,612 | 49,940 | 4.3% | 38.5% | 57.2% | | | | | | | 6.8% |
| 2015-02 | 2,997 | 29,290 | 44,461 | 3.9% | 38.2% | 57.9% | | | | | | | 6.8% |
| 2015-03 | 3,163 | 32,711 | 48,449 | 3.8% | 38.8% | 57.5% | | | | | | | 6.8% |
| 2015-04 | 2,992 | 29,922 | 46,512 | 3.8% | 37.7% | 58.6% | | | | | | | 6.8% |
| 2015-05 | 2,911 | 29,194 | 45,099 | 3.8% | 37.8% | 58.4% | | | | | | | 6.8% |
| 2015-06 | 2,818 | 28,994 | 45,117 | 3.7% | 37.7% | 58.6% | 1 | 2 | 0 | | | | 6.8% |
| 2015-07 | 1,712 | 14,023 | 29,439 | 3.8% | 31.0% | 65.2% | 1,558 | 14,055 | 14,274 | 5.2% | 47.0% | 47.8% | 6.8% |
| 2015-08 | 911 | 7,623 | 20,601 | 3.1% | 26.2% | 70.7% | 2,111 | 20,296 | 21,380 | 4.8% | 46.4% | 48.8% | 6.8% |
| 2015-09 | 627 | 6,284 | 17,838 | 2.5% | 25.4% | 72.1% | 2,099 | 21,817 | 23,494 | 4.4% | 46.0% | 49.6% | 6.8% |
| 2015-10 | 554 | 5,804 | 16,703 | 2.4% | 25.2% | 72.4% | 2,093 | 22,450 | 25,328 | 4.2% | 45.0% | 50.8% | 6.8% |
| 2015-11 | 450 | 5,213 | 14,903 | 2.2% | 25.3% | 72.5% | 2,015 | 21,640 | 24,993 | 4.1% | 44.5% | 51.4% | 6.8% |
| 2015-12 | 407 | 5,176 | 14,976 | 2.0% | 25.2% | 72.8% | 2,054 | 22,927 | 26,902 | 4.0% | 44.2% | 51.9% | 6.8% |
| 2016-01 | 502 | 4,529 | 13,059 | 2.8% | 25.0% | 72.2% | 2,364 | 21,129 | 26,622 | 4.7% | 42.2% | 53.1% | 6.5% |
| 2016-02 | 435 | 4,087 | 12,927 | 2.5% | 23.4% | 74.1% | 2,088 | 20,632 | 25,322 | 4.3% | 42.9% | 52.7% | 6.5% |
| 2016-03 | 395 | 4,091 | 13,284 | 2.2% | 23.0% | 74.8% | 2,317 | 21,515 | 26,585 | 4.6% | 42.7% | 52.7% | 6.5% |
| 2016-04 | 479 | 3,778 | 12,600 | 2.8% | 22.4% | 74.7% | 2,025 | 20,200 | 24,552 | 4.3% | 43.2% | 52.5% | 6.5% |
| 2016-05 | 372 | 3,447 | 12,949 | 2.2% | 20.6% | 77.2% | 1,969 | 20,750 | 25,356 | 4.1% | 43.2% | 52.7% | 6.5% |
| 2016-06 | 305 | 3,058 | 12,807 | 1.9% | 18.9% | 79.2% | 1,931 | 20,704 | 25,251 | 4.0% | 43.2% | 52.7% | 6.5% |
| 2016-07 | 284 | 2,737 | 11,872 | 1.9% | 18.4% | 79.7% | 1,862 | 19,436 | 24,449 | 4.1% | 42.5% | 53.4% | 6.5% |
| 2016-08 | 317 | 2,786 | 12,364 | 2.0% | 18.0% | 79.9% | 1,974 | 20,463 | 25,962 | 4.1% | 42.3% | 53.6% | 6.5% |
| 2016-09 | 255 | 2,610 | 11,362 | 1.8% | 18.3% | 79.9% | 1,802 | 19,378 | 24,247 | 4.0% | 42.7% | 53.4% | 6.5% |
| 2016-10 | 276 | 2,445 | 11,282 | 2.0% | 17.5% | 80.6% | 1,935 | 19,834 | 24,546 | 4.2% | 42.8% | 53.0% | 6.5% |
| 2016-11 | 216 | 2,462 | 11,040 | 1.6% | 17.9% | 80.5% | 1,852 | 19,250 | 23,795 | 4.1% | 42.9% | 53.0% | 6.5% |
| 2016-12 | 301 | 2,535 | 10,932 | 2.2% | 18.4% | 79.4% | 1,900 | 19,646 | 24,086 | 4.2% | 43.1% | 52.8% | 6.5% |
| 2017-01 | 261 | 2,362 | 9,707 | 2.1% | 19.2% | 78.7% | 2,213 | 18,659 | 24,196 | 4.9% | 41.4% | 53.7% | 6.3% |
| 2017-02 | 252 | 1,727 | 7,559 | 2.6% | 18.1% | 79.3% | 1,829 | 17,073 | 22,034 | 4.5% | 41.7% | 53.8% | 6.3% |

Notes:
1-3   Source: IQVIA National Prescription Audit (NPA) Method of Payment data.
4   From March 2014 onward, = Column 1 / (Column 1 + Column 2 + Column 3).  Prior to March 2014, set equal to the average from March 2014 to February 2015.
5   From March 2014 onward, = Column 2 / (Column 1 + Column 2 + Column 3).  Prior to March 2014, set equal to the average from March 2014 to February 2015.
6   From March 2014 onward, = Column 3 / (Column 1 + Column 2 + Column 3).  Prior to March 2014, set equal to the average from March 2014 to February 2015.
7-9   Source: IQVIA National Prescription Audit (NPA) Method of Payment data.
10   = Column 7 / (Column 7 + Column 8 + Column 9).  June 2015 is ignored due to de minimis data volume.
11   = Column 8 / (Column 7 + Column 8 + Column 9).  June 2015 is ignored due to de minimis data volume.
12   = Column 9 / (Column 7 + Column 8 + Column 9).  June 2015 is ignored due to de minimis data volume.
13   Source: CMS National Health Expenditures (NHE) data.  Other excluded governmental entities include CHIP, Department

**Attachment C.2: Aggrenox and Aspirin/Dipyridamole IQVIA Method of Payment Data**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Aggrenox | | | | | | Aspirin/Dipyridamole | | | | |
| Month | Cash TRx | TPP TRx | Part D TRx | Cash Share | TPP Share | Part D Share | Cash TRx | TPP TRx | Part D TRx | Cash Share | TPP Share | Part D Share | Other Government Exclusion % |

of Defense, and all other governmental programs including Indian Health Services, workers' compensation,
general assistance, and maternal/child health.  Note that Medicaid is not included in this calculation since it is
excluded separately using CMS data in C.2.  The Veterans Administration is not incorporated in this calculation since it is
not present in the NPA data.  Medicare is not incorporated in this calculation since this category includes both Part B
and Part D and these subcategories cannot be separated in the NHE data.
Due to unavailable data, 2016 and 2017 values are calculated as a linear trend based on 2009-2015.

**Attachment C.3: Aggrenox and Aspirin/Dipyridamole CMS Medicaid Data for Exclusion**

| | 1 | 2 | 3 | 4 | 5 | 6 |
| | Aggrenox | | | Aspirin/Dipyridamole | | |
| | | Extended | | | Extended | |
| Quarter | TRx | Units | Dollars | TRx | Units | Dollars |
|---|---|---|---|---|---|---|
| 2009Q4 | 15,507 | 919,115 | $2,422,150 | | | |
| 2010Q1 | 18,304 | 1,081,314 | $2,977,689 | | | |
| 2010Q2 | 20,510 | 1,210,700 | $3,487,270 | | | |
| 2010Q3 | 20,825 | 1,225,723 | $3,792,806 | | | |
| 2010Q4 | 19,998 | 1,180,062 | $3,655,253 | | | |
| 2011Q1 | 19,961 | 1,181,000 | $3,882,211 | | | |
| 2011Q2 | 19,726 | 1,179,513 | $4,155,868 | | | |
| 2011Q3 | 18,463 | 1,093,172 | $4,030,778 | | | |
| 2011Q4 | 17,775 | 1,036,722 | $3,997,364 | | | |
| 2012Q1 | 17,518 | 1,007,229 | $3,989,781 | | | |
| 2012Q2 | 17,512 | 1,011,916 | $3,942,790 | | | |
| 2012Q3 | 17,258 | 996,138 | $4,106,522 | | | |
| 2012Q4 | 15,607 | 904,276 | $3,791,125 | | | |
| 2013Q1 | 14,816 | 851,005 | $3,803,592 | | | |
| 2013Q2 | 14,525 | 833,261 | $3,735,622 | | | |
| 2013Q3 | 13,638 | 782,579 | $3,562,905 | | | |
| 2013Q4 | 13,011 | 747,051 | $3,385,352 | | | |
| 2014Q1 | 12,423 | 713,687 | $3,522,119 | | | |
| 2014Q2 | 12,560 | 719,991 | $3,671,524 | | | |
| 2014Q3 | 11,913 | 685,743 | $3,918,568 | | | |
| 2014Q4 | 11,381 | 660,596 | $3,991,140 | | | |
| 2015Q1 | 10,937 | 637,314 | $4,127,326 | | | |
| 2015Q2 | 10,584 | 615,124 | $4,130,853 | | | |
| 2015Q3 | 6,996 | 404,250 | $2,890,358 | 2,973 | 175,620 | $939,663 |
| 2015Q4 | 5,078 | 295,299 | $2,360,768 | 4,276 | 252,379 | $1,441,557 |
| 2016Q1 | 4,540 | 264,397 | $1,996,647 | 4,638 | 273,756 | $1,722,876 |
| 2016Q2 | 4,026 | 234,345 | $1,820,047 | 4,440 | 266,055 | $1,771,468 |
| 2016Q3 | 3,911 | 230,016 | $1,771,062 | 3,705 | 219,557 | $1,215,776 |
| 2016Q4 | 3,911 | 230,016 | $1,771,062 | 3,705 | 219,557 | $1,215,776 |
| 2017Q1 | 3,911 | 230,016 | $1,771,062 | 3,705 | 219,557 | $1,215,776 |

| | | 7 | 8 | 9 | 10 | 11 | 12 |
| | | Aggrenox | | | Aspirin/Dipyridamole | | |
| | | | Extended | | | Extended | |
| Quarter | Month | TRx | Units | Dollars | TRx | Units | Dollars |
|---|---|---|---|---|---|---|---|
| 2009Q4 | 2009-11 | 5,169 | 306,372 | $807,383 | | | |
| 2009Q4 | 2009-12 | 5,169 | 306,372 | $807,383 | | | |
| 2010Q1 | 2010-01 | 6,101 | 360,438 | $992,563 | | | |
| 2010Q1 | 2010-02 | 6,101 | 360,438 | $992,563 | | | |
| 2010Q1 | 2010-03 | 6,101 | 360,438 | $992,563 | | | |
| 2010Q2 | 2010-04 | 6,837 | 403,567 | $1,162,423 | | | |
| 2010Q2 | 2010-05 | 6,837 | 403,567 | $1,162,423 | | | |
| 2010Q2 | 2010-06 | 6,837 | 403,567 | $1,162,423 | | | |
| 2010Q3 | 2010-07 | 6,942 | 408,574 | $1,264,269 | | | |
| 2010Q3 | 2010-08 | 6,942 | 408,574 | $1,264,269 | | | |
| 2010Q3 | 2010-09 | 6,942 | 408,574 | $1,264,269 | | | |
| 2010Q4 | 2010-10 | 6,666 | 393,354 | $1,218,418 | | | |
| 2010Q4 | 2010-11 | 6,666 | 393,354 | $1,218,418 | | | |
| 2010Q4 | 2010-12 | 6,666 | 393,354 | $1,218,418 | | | |
| 2011Q1 | 2011-01 | 6,654 | 393,667 | $1,294,070 | | | |
| 2011Q1 | 2011-02 | 6,654 | 393,667 | $1,294,070 | | | |
| 2011Q1 | 2011-03 | 6,654 | 393,667 | $1,294,070 | | | |
| 2011Q2 | 2011-04 | 6,575 | 393,171 | $1,385,289 | | | |
| 2011Q2 | 2011-05 | 6,575 | 393,171 | $1,385,289 | | | |
| 2011Q2 | 2011-06 | 6,575 | 393,171 | $1,385,289 | | | |
| 2011Q3 | 2011-07 | 6,154 | 364,391 | $1,343,593 | | | |
| 2011Q3 | 2011-08 | 6,154 | 364,391 | $1,343,593 | | | |
| 2011Q3 | 2011-09 | 6,154 | 364,391 | $1,343,593 | | | |
| 2011Q4 | 2011-10 | 5,925 | 345,574 | $1,332,455 | | | |
| 2011Q4 | 2011-11 | 5,925 | 345,574 | $1,332,455 | | | |
| 2011Q4 | 2011-12 | 5,925 | 345,574 | $1,332,455 | | | |
| 2012Q1 | 2012-01 | 5,839 | 335,743 | $1,329,927 | | | |
| 2012Q1 | 2012-02 | 5,839 | 335,743 | $1,329,927 | | | |
| 2012Q1 | 2012-03 | 5,839 | 335,743 | $1,329,927 | | | |
| 2012Q2 | 2012-04 | 5,837 | 337,305 | $1,314,263 | | | |
| 2012Q2 | 2012-05 | 5,837 | 337,305 | $1,314,263 | | | |
| 2012Q2 | 2012-06 | 5,837 | 337,305 | $1,314,263 | | | |
| 2012Q3 | 2012-07 | 5,753 | 332,046 | $1,368,841 | | | |
| 2012Q3 | 2012-08 | 5,753 | 332,046 | $1,368,841 | | | |
| 2012Q3 | 2012-09 | 5,753 | 332,046 | $1,368,841 | | | |
| 2012Q4 | 2012-10 | 5,202 | 301,425 | $1,263,708 | | | |
| 2012Q4 | 2012-11 | 5,202 | 301,425 | $1,263,708 | | | |
| 2012Q4 | 2012-12 | 5,202 | 301,425 | $1,263,708 | | | |
| 2013Q1 | 2013-01 | 4,939 | 283,668 | $1,267,864 | | | |
| 2013Q1 | 2013-02 | 4,939 | 283,668 | $1,267,864 | | | |
| 2013Q1 | 2013-03 | 4,939 | 283,668 | $1,267,864 | | | |
| 2013Q2 | 2013-04 | 4,842 | 277,754 | $1,245,207 | | | |
| 2013Q2 | 2013-05 | 4,842 | 277,754 | $1,245,207 | | | |
| 2013Q2 | 2013-06 | 4,842 | 277,754 | $1,245,207 | | | |
| 2013Q3 | 2013-07 | 4,546 | 260,860 | $1,187,635 | | | |
| 2013Q3 | 2013-08 | 4,546 | 260,860 | $1,187,635 | | | |
| 2013Q3 | 2013-09 | 4,546 | 260,860 | $1,187,635 | | | |
| 2013Q4 | 2013-10 | 4,337 | 249,017 | $1,128,451 | | | |
| 2013Q4 | 2013-11 | 4,337 | 249,017 | $1,128,451 | | | |
| 2013Q4 | 2013-12 | 4,337 | 249,017 | $1,128,451 | | | |
| 2014Q1 | 2014-01 | 4,141 | 237,896 | $1,174,040 | | | |

**Attachment C.3: Aggrenox and Aspirin/Dipyridamole CMS Medicaid Data for Exclusion**

| | 1 | 2 | 3 | 4 | 5 | 6 | | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aggrenox | | | Aspirin/Dipyridamole | | | | Aggrenox | | | Aspirin/Dipyridamole | |
| | | Extended | | | Extended | | | | Extended | | | Extended | |
| Quarter | TRx | Units | Dollars | TRx | Units | Dollars | Quarter | Month | TRx | Units | Dollars | TRx | Units | Dollars |
| | | | | | | | 2014Q1 | 2014-02 | 4,141 | 237,896 | $1,174,040 | | | |
| | | | | | | | 2014Q1 | 2014-03 | 4,141 | 237,896 | $1,174,040 | | | |
| | | | | | | | 2014Q2 | 2014-04 | 4,187 | 239,997 | $1,223,841 | | | |
| | | | | | | | 2014Q2 | 2014-05 | 4,187 | 239,997 | $1,223,841 | | | |
| | | | | | | | 2014Q2 | 2014-06 | 4,187 | 239,997 | $1,223,841 | | | |
| | | | | | | | 2014Q3 | 2014-07 | 3,971 | 228,581 | $1,306,189 | | | |
| | | | | | | | 2014Q3 | 2014-08 | 3,971 | 228,581 | $1,306,189 | | | |
| | | | | | | | 2014Q3 | 2014-09 | 3,971 | 228,581 | $1,306,189 | | | |
| | | | | | | | 2014Q4 | 2014-10 | 3,794 | 220,199 | $1,330,380 | | | |
| | | | | | | | 2014Q4 | 2014-11 | 3,794 | 220,199 | $1,330,380 | | | |
| | | | | | | | 2014Q4 | 2014-12 | 3,794 | 220,199 | $1,330,380 | | | |
| | | | | | | | 2015Q1 | 2015-01 | 3,646 | 212,438 | $1,375,775 | | | |
| | | | | | | | 2015Q1 | 2015-02 | 3,646 | 212,438 | $1,375,775 | | | |
| | | | | | | | 2015Q1 | 2015-03 | 3,646 | 212,438 | $1,375,775 | | | |
| | | | | | | | 2015Q2 | 2015-04 | 3,528 | 205,041 | $1,376,951 | | | |
| | | | | | | | 2015Q2 | 2015-05 | 3,528 | 205,041 | $1,376,951 | | | |
| | | | | | | | 2015Q2 | 2015-06 | 3,528 | 205,041 | $1,376,951 | | | |
| | | | | | | | 2015Q3 | 2015-07 | 2,332 | 134,750 | $963,453 | 991 | 58,540 | $313,221 |
| | | | | | | | 2015Q3 | 2015-08 | 2,332 | 134,750 | $963,453 | 991 | 58,540 | $313,221 |
| | | | | | | | 2015Q3 | 2015-09 | 2,332 | 134,750 | $963,453 | 991 | 58,540 | $313,221 |
| | | | | | | | 2015Q4 | 2015-10 | 1,693 | 98,433 | $786,923 | 1,425 | 84,126 | $480,519 |
| | | | | | | | 2015Q4 | 2015-11 | 1,693 | 98,433 | $786,923 | 1,425 | 84,126 | $480,519 |
| | | | | | | | 2015Q4 | 2015-12 | 1,693 | 98,433 | $786,923 | 1,425 | 84,126 | $480,519 |
| | | | | | | | 2016Q1 | 2016-01 | 1,513 | 88,132 | $665,549 | 1,546 | 91,252 | $574,292 |
| | | | | | | | 2016Q1 | 2016-02 | 1,513 | 88,132 | $665,549 | 1,546 | 91,252 | $574,292 |
| | | | | | | | 2016Q1 | 2016-03 | 1,513 | 88,132 | $665,549 | 1,546 | 91,252 | $574,292 |
| | | | | | | | 2016Q2 | 2016-04 | 1,342 | 78,115 | $606,682 | 1,480 | 88,685 | $590,489 |
| | | | | | | | 2016Q2 | 2016-05 | 1,342 | 78,115 | $606,682 | 1,480 | 88,685 | $590,489 |
| | | | | | | | 2016Q2 | 2016-06 | 1,342 | 78,115 | $606,682 | 1,480 | 88,685 | $590,489 |
| | | | | | | | 2016Q3 | 2016-07 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |
| | | | | | | | 2016Q3 | 2016-08 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |
| | | | | | | | 2016Q3 | 2016-09 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |
| | | | | | | | 2016Q4 | 2016-10 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |
| | | | | | | | 2016Q4 | 2016-11 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |
| | | | | | | | 2016Q4 | 2016-12 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |
| | | | | | | | 2017Q1 | 2017-01 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |
| | | | | | | | 2017Q1 | 2017-02 | 1,304 | 76,672 | $590,354 | 1,235 | 73,186 | $405,259 |

Notes:

1-6     Source: CMS national drug utilization data.  Due to missing data, 2016Q4 and 2017Q1 are set equal to 2016Q3.

7-12    Monthly estimate of quarter figures from Columns 1-6.  Each quarter is divided by 3.

**Attachment C.4.a: Class Total Aggrenox Prescriptions and Prices Excluding Medicaid**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Aggrenox | | | | | | | | | | |
| Month | All Pills | Medicaid Pills | Pills Excluding Medicaid | All TRx | Medicaid TRx | TRx Excluding Medicaid | Cash Share | TPP Share | Part D Share | Cash Pills | TPP Pills | Part D Pills | Cash TRx | TPP TRx | Part D TRx | Total Dollars | Medicaid Dollars | Dollars Excluding Medicaid | Price per Pill |
| 2009-11 | 11,576,381 | 306,372 | 11,270,009 | 160,062 | 5,169 | 154,893 | 3.7% | 38.5% | 57.8% | 421,123 | 4,335,874 | 6,513,012 | 5,788 | 59,591 | 89,514 | $33,016,657 | $807,383 | $32,209,273 | $2.86 |
| 2009-12 | 12,425,586 | 306,372 | 12,119,214 | 171,197 | 5,169 | 166,028 | 3.7% | 38.5% | 57.8% | 452,855 | 4,662,586 | 7,003,773 | 6,204 | 63,875 | 95,949 | $35,232,125 | $807,383 | $34,424,742 | $2.84 |
| 2010-01 | 12,034,693 | 360,438 | 11,674,255 | 163,936 | 6,101 | 157,835 | 3.7% | 38.5% | 57.8% | 436,228 | 4,491,398 | 6,746,629 | 5,898 | 60,723 | 91,214 | $36,318,369 | $992,563 | $35,325,806 | $3.03 |
| 2010-02 | 10,829,782 | 360,438 | 10,469,344 | 150,056 | 6,101 | 143,955 | 3.7% | 38.5% | 57.8% | 391,205 | 4,027,837 | 6,050,303 | 5,379 | 55,383 | 83,192 | $33,178,287 | $992,563 | $32,185,724 | $3.07 |
| 2010-03 | 12,434,614 | 360,438 | 12,074,176 | 170,021 | 6,101 | 163,920 | 3.7% | 38.5% | 57.8% | 451,172 | 4,645,259 | 6,977,745 | 6,125 | 63,064 | 94,730 | $37,943,369 | $992,563 | $36,950,806 | $3.06 |
| 2010-04 | 11,847,469 | 403,567 | 11,443,902 | 160,314 | 6,837 | 153,477 | 3.7% | 38.5% | 57.8% | 427,621 | 4,402,775 | 6,613,506 | 5,735 | 59,047 | 88,696 | $36,152,941 | $1,162,423 | $34,990,517 | $3.06 |
| 2010-05 | 11,591,820 | 403,567 | 11,188,253 | 158,112 | 6,837 | 151,275 | 3.7% | 38.5% | 57.8% | 418,068 | 4,304,420 | 6,465,765 | 5,653 | 58,200 | 87,423 | $35,320,519 | $1,162,423 | $34,158,096 | $3.05 |
| 2010-06 | 12,138,271 | 403,567 | 11,734,704 | 164,159 | 6,837 | 157,322 | 3.7% | 38.5% | 57.8% | 438,487 | 4,514,655 | 6,781,563 | 5,879 | 60,526 | 90,918 | $37,160,180 | $1,162,423 | $35,997,757 | $3.07 |
| 2010-07 | 12,025,787 | 408,574 | 11,617,213 | 162,311 | 6,942 | 155,369 | 3.7% | 38.5% | 57.8% | 434,097 | 4,469,453 | 6,713,663 | 5,806 | 59,775 | 89,789 | $38,332,525 | $1,264,269 | $37,068,256 | $3.19 |
| 2010-08 | 12,104,692 | 408,574 | 11,696,118 | 162,208 | 6,942 | 155,266 | 3.7% | 38.5% | 57.8% | 437,045 | 4,499,809 | 6,759,263 | 5,802 | 59,735 | 89,729 | $38,815,696 | $1,264,269 | $37,551,428 | $3.21 |
| 2010-09 | 11,640,143 | 408,574 | 11,231,569 | 156,475 | 6,942 | 149,533 | 3.7% | 38.5% | 57.8% | 419,686 | 4,321,085 | 6,490,797 | 5,588 | 57,529 | 86,416 | $37,202,852 | $1,264,269 | $35,938,584 | $3.20 |
| 2010-10 | 11,659,561 | 393,354 | 11,266,207 | 156,130 | 6,666 | 149,464 | 3.7% | 38.5% | 57.8% | 420,981 | 4,334,411 | 6,510,815 | 5,585 | 57,503 | 86,376 | $37,218,096 | $1,218,418 | $35,999,678 | $3.20 |
| 2010-11 | 11,576,498 | 393,354 | 11,183,144 | 155,633 | 6,666 | 148,967 | 3.7% | 38.5% | 57.8% | 417,877 | 4,302,455 | 6,462,812 | 5,566 | 57,312 | 86,089 | $36,961,951 | $1,218,418 | $35,743,533 | $3.20 |
| 2010-12 | 11,676,769 | 393,354 | 11,283,415 | 157,886 | 6,666 | 151,220 | 3.7% | 38.5% | 57.8% | 421,624 | 4,341,032 | 6,520,760 | 5,651 | 58,178 | 87,391 | $39,037,852 | $1,218,418 | $37,819,434 | $3.35 |
| 2011-01 | 12,006,342 | 393,667 | 11,612,675 | 158,638 | 6,654 | 151,984 | 3.7% | 38.5% | 57.8% | 433,927 | 4,467,707 | 6,711,041 | 5,679 | 58,472 | 87,833 | $41,289,489 | $1,294,070 | $39,995,419 | $3.44 |
| 2011-02 | 10,568,107 | 393,667 | 10,174,440 | 142,130 | 6,654 | 135,476 | 3.7% | 38.5% | 57.8% | 380,185 | 3,914,379 | 5,879,876 | 5,062 | 52,121 | 78,293 | $36,132,683 | $1,294,070 | $34,838,613 | $3.42 |
| 2011-03 | 11,975,581 | 393,667 | 11,581,914 | 159,266 | 6,654 | 152,612 | 3.7% | 38.5% | 57.8% | 432,778 | 4,455,872 | 6,693,264 | 5,703 | 58,714 | 88,196 | $40,322,708 | $1,294,070 | $39,028,637 | $3.37 |
| 2011-04 | 11,019,631 | 393,171 | 10,626,460 | 146,876 | 6,575 | 140,301 | 3.7% | 38.5% | 57.8% | 397,076 | 4,088,284 | 6,141,101 | 5,243 | 53,977 | 81,081 | $38,032,622 | $1,385,289 | $36,647,332 | $3.45 |
| 2011-05 | 11,344,979 | 393,171 | 10,951,808 | 151,871 | 6,575 | 145,296 | 3.7% | 38.5% | 57.8% | 409,233 | 4,213,454 | 6,329,122 | 5,429 | 55,899 | 83,967 | $41,811,383 | $1,385,289 | $40,426,094 | $3.69 |
| 2011-06 | 11,393,430 | 393,171 | 11,000,259 | 149,376 | 6,575 | 142,801 | 3.7% | 38.5% | 57.8% | 411,043 | 4,232,094 | 6,357,122 | 5,336 | 54,939 | 82,525 | $42,143,412 | $1,385,289 | $40,758,123 | $3.71 |
| 2011-07 | 10,865,976 | 364,391 | 10,501,585 | 143,749 | 6,154 | 137,595 | 3.7% | 38.5% | 57.8% | 392,409 | 4,040,241 | 6,068,935 | 5,141 | 52,936 | 79,517 | $40,136,179 | $1,343,593 | $38,792,587 | $3.69 |
| 2011-08 | 11,502,458 | 364,391 | 11,138,067 | 150,937 | 6,154 | 144,783 | 3.7% | 38.5% | 57.8% | 416,193 | 4,285,113 | 6,436,762 | 5,410 | 55,702 | 83,671 | $42,451,142 | $1,343,593 | $41,107,550 | $3.69 |
| 2011-09 | 10,709,180 | 364,391 | 10,344,789 | 141,011 | 6,154 | 134,857 | 3.7% | 38.5% | 57.8% | 386,550 | 3,979,917 | 5,978,322 | 5,039 | 51,883 | 77,935 | $39,530,081 | $1,343,593 | $38,186,489 | $3.69 |
| 2011-10 | 10,718,895 | 345,254 | 10,373,321 | 141,164 | 5,925 | 135,239 | 3.7% | 38.5% | 57.8% | 387,617 | 3,990,894 | 5,994,810 | 5,053 | 52,030 | 78,156 | $39,548,977 | $1,332,455 | $38,216,523 | $3.68 |
| 2011-11 | 10,794,660 | 345,254 | 10,449,086 | 140,868 | 5,925 | 134,943 | 3.7% | 38.5% | 57.8% | 390,448 | 4,020,043 | 6,038,595 | 5,042 | 51,916 | 77,984 | $42,511,400 | $1,332,455 | $41,178,945 | $3.94 |
| 2011-12 | 10,672,175 | 345,254 | 10,326,601 | 140,439 | 5,925 | 134,514 | 3.7% | 38.5% | 57.8% | 385,871 | 3,972,920 | 5,967,811 | 5,026 | 51,751 | 77,737 | $42,919,825 | $1,332,455 | $41,587,370 | $4.03 |
| 2012-01 | 11,065,495 | 335,743 | 10,729,752 | 144,799 | 5,839 | 138,960 | 3.7% | 38.5% | 57.8% | 400,935 | 4,128,023 | 6,200,794 | 5,192 | 53,462 | 80,306 | $44,328,770 | $1,329,927 | $42,998,843 | $4.01 |
| 2012-02 | 10,210,317 | 335,743 | 9,874,574 | 133,861 | 5,839 | 128,022 | 3.7% | 38.5% | 57.8% | 368,980 | 3,799,013 | 5,706,581 | 4,784 | 49,253 | 73,985 | $40,939,718 | $1,329,927 | $39,609,791 | $4.01 |
| 2012-03 | 10,735,554 | 335,743 | 10,399,811 | 140,991 | 5,839 | 135,152 | 3.7% | 38.5% | 57.8% | 388,606 | 4,001,086 | 6,010,119 | 5,050 | 51,996 | 78,105 | $43,044,454 | $1,329,927 | $41,714,527 | $4.01 |
| 2012-04 | 10,491,229 | 337,305 | 10,153,924 | 135,792 | 5,837 | 129,955 | 3.7% | 38.5% | 57.8% | 379,418 | 3,906,486 | 5,868,019 | 4,856 | 49,997 | 75,102 | $42,020,826 | $1,314,263 | $40,706,563 | $4.01 |
| 2012-05 | 10,816,923 | 337,305 | 10,479,618 | 140,416 | 5,837 | 134,579 | 3.7% | 38.5% | 57.8% | 391,589 | 4,031,789 | 6,056,240 | 5,029 | 51,776 | 77,774 | $43,332,304 | $1,314,263 | $42,018,041 | $4.01 |
| 2012-06 | 10,266,782 | 337,305 | 9,929,477 | 133,108 | 5,837 | 127,271 | 3.7% | 38.5% | 57.8% | 371,032 | 3,820,135 | 5,738,310 | 4,756 | 48,964 | 73,551 | $41,127,742 | $1,314,263 | $39,813,478 | $4.01 |
| 2012-07 | 10,538,938 | 332,046 | 10,206,892 | 136,170 | 5,753 | 130,417 | 3.7% | 38.5% | 57.8% | 381,398 | 3,926,864 | 5,898,630 | 4,873 | 50,175 | 75,369 | $45,366,991 | $1,368,841 | $43,998,150 | $4.31 |
| 2012-08 | 10,696,980 | 332,046 | 10,364,934 | 137,563 | 5,753 | 131,810 | 3.7% | 38.5% | 57.8% | 387,303 | 3,987,667 | 5,989,963 | 4,925 | 50,711 | 76,174 | $46,563,349 | $1,368,841 | $45,194,508 | $4.36 |
| 2012-09 | 9,654,501 | 332,046 | 9,322,455 | 125,714 | 5,753 | 119,961 | 3.7% | 38.5% | 57.8% | 348,349 | 3,586,598 | 5,387,508 | 4,483 | 46,152 | 69,326 | $42,039,872 | $1,368,841 | $40,671,031 | $4.36 |
| 2012-10 | 10,448,537 | 301,425 | 10,147,112 | 135,743 | 5,202 | 130,541 | 3.7% | 38.5% | 57.8% | 379,164 | 3,903,865 | 5,864,082 | 4,878 | 50,222 | 75,440 | $45,487,177 | $1,263,708 | $44,223,469 | $4.36 |
| 2012-11 | 9,979,033 | 301,425 | 9,677,608 | 129,162 | 5,202 | 123,960 | 3.7% | 38.5% | 57.8% | 361,620 | 3,723,235 | 5,592,753 | 4,632 | 47,691 | 71,637 | $43,486,387 | $1,263,708 | $42,222,679 | $4.36 |
| 2012-12 | 9,827,829 | 301,425 | 9,526,404 | 128,421 | 5,202 | 123,219 | 3.7% | 38.5% | 57.8% | 355,970 | 3,665,062 | 5,505,371 | 4,604 | 47,406 | 71,209 | $42,841,335 | $1,263,708 | $41,577,626 | $4.36 |
| 2013-01 | 10,233,269 | 283,568 | 9,949,601 | 134,555 | 4,939 | 129,616 | 3.7% | 38.5% | 57.8% | 371,784 | 3,827,878 | 5,749,940 | 4,843 | 49,867 | 74,906 | $47,825,236 | $1,267,864 | $46,557,372 | $4.68 |
| 2013-02 | 8,725,318 | 283,568 | 8,441,650 | 117,735 | 4,939 | 112,796 | 3.7% | 38.5% | 57.8% | 315,436 | 3,247,729 | 4,878,485 | 4,215 | 43,396 | 65,186 | $41,451,367 | $1,267,864 | $40,183,503 | $4.76 |
| 2013-03 | 9,271,553 | 283,568 | 8,987,985 | 126,178 | 4,939 | 121,239 | 3.7% | 38.5% | 57.8% | 335,847 | 3,457,880 | 5,194,158 | 4,530 | 46,644 | 70,065 | $44,120,657 | $1,267,864 | $42,852,793 | $4.77 |
| 2013-04 | 9,443,917 | 277,754 | 9,166,163 | 126,990 | 4,842 | 122,148 | 3.7% | 38.5% | 57.8% | 342,509 | 3,526,468 | 5,297,186 | 4,564 | 46,994 | 70,590 | $44,899,560 | $1,245,207 | $43,654,352 | $4.76 |
| 2013-05 | 9,380,557 | 277,754 | 9,102,803 | 125,861 | 4,842 | 121,019 | 3.7% | 38.5% | 57.8% | 340,142 | 3,502,092 | 5,260,570 | 4,522 | 46,559 | 69,938 | $44,597,266 | $1,245,207 | $43,352,059 | $4.75 |
| 2013-06 | 8,754,907 | 277,754 | 8,477,153 | 118,027 | 4,842 | 113,185 | 3.7% | 38.5% | 57.8% | 316,763 | 3,261,388 | 4,899,003 | 4,229 | 43,545 | 65,411 | $41,499,862 | $1,245,207 | $40,254,655 | $4.75 |
| 2013-07 | 9,253,841 | 260,860 | 8,992,981 | 124,949 | 4,546 | 120,403 | 3.7% | 38.5% | 57.8% | 336,038 | 3,459,841 | 5,197,103 | 4,499 | 46,322 | 69,582 | $44,279,892 | $1,187,635 | $43,092,257 | $4.79 |
| 2013-08 | 8,769,895 | 260,860 | 8,509,035 | 119,520 | 4,546 | 114,974 | 3.7% | 38.5% | 57.8% | 317,954 | 3,273,654 | 4,917,427 | 4,296 | 44,234 | 66,444 | $42,076,218 | $1,187,635 | $40,888,583 | $4.81 |
| 2013-09 | 8,367,652 | 260,860 | 8,106,792 | 114,134 | 4,546 | 109,588 | 3.7% | 38.5% | 57.8% | 302,924 | 3,118,900 | 4,684,968 | 4,095 | 42,161 | 63,332 | $40,190,491 | $1,187,635 | $39,002,856 | $4.81 |
| 2013-10 | 8,919,064 | 249,017 | 8,670,047 | 120,643 | 4,337 | 116,306 | 3.7% | 38.5% | 57.8% | 323,971 | 3,335,599 | 5,010,477 | 4,346 | 44,746 | 67,214 | $42,772,929 | $1,128,451 | $41,644,479 | $4.80 |
| 2013-11 | 8,078,128 | 249,017 | 7,829,111 | 111,251 | 4,337 | 106,914 | 3.7% | 38.5% | 57.8% | 292,548 | 3,012,069 | 4,524,495 | 3,995 | 41,133 | 61,786 | $38,784,639 | $1,128,451 | $37,656,188 | $4.81 |
| 2013-12 | 8,523,174 | 249,017 | 8,274,157 | 117,177 | 4,337 | 112,840 | 3.7% | 38.5% | 57.8% | 309,178 | 3,183,290 | 4,781,690 | 4,216 | 43,413 | 65,211 | $40,856,846 | $1,128,451 | $39,728,395 | $4.80 |

## Attachment C.4.a: Class Total Aggrenox Prescriptions and Prices Excluding Medicaid

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Aggrenox | | | | | | | | | | |
| Month | All Pills | Medicaid Pills | Pills Excluding Medicaid | All TRx | Medicaid TRx | TRx Excluding Medicaid | Cash Share | TPP Share | Part D Share | Cash Pills | TPP Pills | Part D Pills | Cash TRx | TPP TRx | Part D TRx | Total Dollars | Medicaid Dollars | Dollars Excluding Medicaid | Price per Pill |
| 2014-01 | 8,480,261 | 237,896 | 8,242,365 | 115,272 | 4,141 | 111,131 | 3.7% | 38.5% | 57.8% | 307,990 | 3,171,059 | 4,763,317 | 4,153 | 42,755 | 64,223 | $44,420,556 | $1,174,040 | $43,246,516 | $5.25 |
| 2014-02 | 7,295,410 | 237,896 | 7,057,514 | 100,874 | 4,141 | 96,733 | 3.7% | 38.5% | 57.8% | 263,716 | 2,715,215 | 4,078,584 | 3,615 | 37,216 | 55,903 | $39,415,758 | $1,174,040 | $38,241,719 | $5.42 |
| 2014-03 | 7,874,514 | 237,896 | 7,636,618 | 108,770 | 4,141 | 104,629 | 3.8% | 39.0% | 57.2% | 290,618 | 2,978,272 | 4,367,528 | 3,982 | 40,805 | 59,842 | $42,584,577 | $1,174,040 | $41,410,537 | $5.42 |
| 2014-04 | 7,766,311 | 239,997 | 7,526,314 | 105,396 | 4,187 | 101,209 | 3.6% | 38.9% | 57.4% | 273,359 | 2,930,173 | 4,322,782 | 3,676 | 39,403 | 58,130 | $41,962,798 | $1,223,841 | $40,738,957 | $5.41 |
| 2014-05 | 7,595,005 | 239,997 | 7,355,008 | 103,989 | 4,187 | 99,802 | 3.8% | 38.9% | 57.3% | 282,050 | 2,861,665 | 4,211,293 | 3,827 | 38,831 | 57,144 | $41,305,071 | $1,223,841 | $40,081,230 | $5.45 |
| 2014-06 | 7,415,122 | 239,997 | 7,175,125 | 100,776 | 4,187 | 96,589 | 3.6% | 38.6% | 57.8% | 256,595 | 2,770,890 | 4,147,640 | 3,454 | 37,301 | 55,834 | $40,339,811 | $1,223,841 | $39,115,970 | $5.45 |
| 2014-07 | 7,726,239 | 228,581 | 7,497,658 | 103,352 | 3,971 | 99,381 | 3.6% | 38.5% | 58.0% | 266,697 | 2,884,415 | 4,346,546 | 3,535 | 38,233 | 57,613 | $45,518,551 | $1,306,189 | $44,212,362 | $5.90 |
| 2014-08 | 7,236,620 | 228,581 | 7,008,039 | 97,983 | 3,971 | 94,012 | 3.8% | 38.1% | 58.1% | 266,184 | 2,668,104 | 4,073,751 | 3,571 | 35,792 | 54,649 | $42,994,434 | $1,306,189 | $41,688,245 | $5.95 |
| 2014-09 | 7,175,884 | 228,581 | 6,947,303 | 96,882 | 3,971 | 92,911 | 3.7% | 37.9% | 58.4% | 257,078 | 2,636,451 | 4,053,774 | 3,438 | 35,259 | 54,214 | $42,617,325 | $1,306,189 | $41,311,136 | $5.95 |
| 2014-10 | 7,372,955 | 220,199 | 7,152,756 | 98,060 | 3,794 | 94,266 | 3.7% | 38.3% | 57.8% | 264,061 | 2,753,046 | 4,135,649 | 3,480 | 36,233 | 54,504 | $43,763,786 | $1,330,380 | $42,433,406 | $5.93 |
| 2014-11 | 6,595,294 | 220,199 | 6,375,095 | 88,501 | 3,794 | 84,707 | 3.5% | 38.3% | 58.2% | 225,955 | 2,439,959 | 3,709,181 | 3,002 | 32,420 | 49,285 | $39,149,099 | $1,330,380 | $37,818,719 | $5.93 |
| 2014-12 | 7,130,288 | 220,199 | 6,910,089 | 94,950 | 3,794 | 91,156 | 3.5% | 38.3% | 58.2% | 242,782 | 2,645,797 | 4,021,510 | 3,203 | 34,903 | 53,051 | $42,291,601 | $1,330,380 | $40,961,221 | $5.93 |
| 2015-01 | 6,792,251 | 212,438 | 6,579,817 | 89,577 | 3,646 | 85,931 | 4.3% | 38.5% | 57.2% | 281,694 | 2,533,662 | 3,764,461 | 3,679 | 33,089 | 49,163 | $44,913,161 | $1,375,775 | $43,537,385 | $6.62 |
| 2015-02 | 5,876,857 | 212,438 | 5,664,419 | 78,857 | 3,646 | 75,211 | 3.9% | 38.2% | 57.9% | 221,195 | 2,161,761 | 3,281,463 | 2,937 | 28,704 | 43,571 | $40,225,166 | $1,375,775 | $38,849,390 | $6.86 |
| 2015-03 | 6,525,006 | 212,438 | 6,312,568 | 86,595 | 3,646 | 82,949 | 3.8% | 38.8% | 57.5% | 236,788 | 2,448,803 | 3,626,977 | 3,111 | 32,178 | 47,660 | $44,683,352 | $1,375,775 | $43,307,577 | $6.86 |
| 2015-04 | 6,172,094 | 205,041 | 5,967,053 | 81,551 | 3,528 | 78,023 | 3.8% | 37.7% | 58.6% | 224,781 | 2,247,956 | 3,494,316 | 2,939 | 29,393 | 45,690 | $42,229,088 | $1,376,951 | $40,852,137 | $6.85 |
| 2015-05 | 5,943,624 | 205,041 | 5,738,583 | 79,225 | 3,528 | 75,697 | 3.8% | 37.8% | 58.4% | 216,375 | 2,169,994 | 3,352,214 | 2,854 | 28,624 | 44,219 | $40,683,298 | $1,376,951 | $39,306,347 | $6.85 |
| 2015-06 | 5,938,312 | 205,041 | 5,733,271 | 79,025 | 3,528 | 75,497 | 3.7% | 37.7% | 58.6% | 210,016 | 2,160,829 | 3,362,425 | 2,766 | 28,454 | 44,277 | $40,689,079 | $1,376,951 | $39,312,128 | $6.86 |
| 2015-07 | 3,237,499 | 134,750 | 3,102,749 | 46,619 | 2,332 | 44,287 | 3.8% | 31.0% | 65.2% | 117,588 | 963,161 | 2,022,000 | 1,678 | 13,748 | 28,861 | $22,175,063 | $963,453 | $21,211,611 | $6.84 |
| 2015-08 | 1,982,589 | 134,750 | 1,847,839 | 30,475 | 2,332 | 28,143 | 3.1% | 26.2% | 70.7% | 57,779 | 483,476 | 1,306,584 | 880 | 7,363 | 19,900 | $14,300,039 | $963,453 | $13,336,586 | $7.22 |
| 2015-09 | 1,711,147 | 134,750 | 1,576,397 | 25,971 | 2,332 | 23,639 | 2.5% | 25.4% | 72.1% | 39,937 | 400,262 | 1,136,198 | 599 | 6,002 | 17,038 | $12,826,326 | $963,453 | $11,862,874 | $7.53 |
| 2015-10 | 1,657,367 | 98,433 | 1,558,934 | 24,231 | 1,693 | 22,538 | 2.4% | 25.2% | 72.4% | 37,451 | 392,353 | 1,129,130 | 541 | 5,672 | 16,324 | $12,452,078 | $786,923 | $11,665,155 | $7.48 |
| 2015-11 | 1,479,748 | 98,433 | 1,381,315 | 21,706 | 1,693 | 20,013 | 2.2% | 25.3% | 72.5% | 30,224 | 350,131 | 1,000,960 | 438 | 5,073 | 14,503 | $11,116,003 | $786,923 | $10,329,080 | $7.48 |
| 2015-12 | 1,481,133 | 98,433 | 1,382,700 | 21,783 | 1,693 | 20,090 | 2.0% | 25.2% | 72.8% | 27,373 | 348,113 | 1,007,214 | 398 | 5,058 | 14,635 | $11,146,870 | $786,923 | $10,359,947 | $7.49 |
| 2016-01 | 1,345,057 | 88,132 | 1,256,925 | 19,181 | 1,513 | 17,668 | 2.8% | 25.0% | 72.2% | 34,880 | 314,683 | 907,362 | 490 | 4,423 | 12,754 | $10,883,198 | $665,549 | $10,217,649 | $8.13 |
| 2016-02 | 1,278,980 | 88,132 | 1,190,848 | 18,564 | 1,513 | 17,051 | 2.5% | 23.4% | 74.1% | 29,688 | 278,927 | 882,233 | 425 | 3,994 | 12,632 | $10,538,767 | $665,549 | $9,873,218 | $8.29 |
| 2016-03 | 1,317,320 | 88,132 | 1,229,188 | 18,909 | 1,513 | 17,396 | 2.2% | 23.0% | 74.8% | 27,323 | 282,983 | 918,882 | 387 | 4,005 | 13,004 | $10,816,169 | $665,549 | $10,150,620 | $8.26 |
| 2016-04 | 1,251,699 | 78,115 | 1,173,584 | 17,869 | 1,342 | 16,527 | 2.8% | 22.4% | 74.7% | 33,348 | 263,024 | 877,212 | 470 | 3,704 | 12,353 | $10,303,730 | $606,682 | $9,697,048 | $8.26 |
| 2016-05 | 1,222,183 | 78,115 | 1,144,068 | 17,751 | 1,342 | 16,409 | 2.2% | 20.6% | 77.2% | 25,381 | 235,186 | 883,501 | 364 | 3,373 | 12,672 | $10,046,486 | $606,682 | $9,439,804 | $8.25 |
| 2016-06 | 1,180,437 | 78,115 | 1,102,322 | 17,087 | 1,342 | 15,745 | 1.9% | 18.9% | 79.2% | 20,792 | 208,466 | 873,064 | 297 | 2,978 | 12,470 | $9,705,085 | $606,682 | $9,098,403 | $8.25 |
| 2016-07 | 1,093,618 | 76,672 | 1,016,946 | 15,837 | 1,304 | 14,533 | 1.9% | 18.4% | 79.7% | 19,393 | 186,892 | 810,662 | 277 | 2,671 | 11,585 | $9,006,175 | $590,354 | $8,415,821 | $8.28 |
| 2016-08 | 1,130,752 | 76,672 | 1,054,080 | 16,439 | 1,304 | 15,135 | 2.0% | 18.0% | 79.9% | 21,604 | 189,867 | 842,610 | 310 | 2,726 | 12,099 | $9,278,645 | $590,354 | $8,688,290 | $8.24 |
| 2016-09 | 1,063,012 | 76,672 | 986,340 | 15,132 | 1,304 | 13,828 | 1.8% | 18.3% | 79.9% | 17,679 | 180,948 | 787,713 | 248 | 2,537 | 11,044 | $8,729,898 | $590,354 | $8,139,544 | $8.25 |
| 2016-10 | 1,046,581 | 76,672 | 969,909 | 14,886 | 1,304 | 13,582 | 2.0% | 17.5% | 80.6% | 19,117 | 169,351 | 781,441 | 268 | 2,372 | 10,943 | $8,620,746 | $590,354 | $8,030,392 | $8.28 |
| 2016-11 | 1,017,545 | 76,672 | 940,873 | 14,554 | 1,304 | 13,250 | 1.6% | 17.9% | 80.5% | 14,815 | 168,861 | 757,198 | 209 | 2,378 | 10,664 | $8,355,848 | $590,354 | $7,765,494 | $8.25 |
| 2016-12 | 1,029,987 | 76,672 | 953,315 | 14,576 | 1,304 | 13,272 | 2.2% | 18.4% | 79.4% | 20,842 | 175,527 | 756,947 | 290 | 2,444 | 10,538 | $8,507,004 | $590,354 | $7,916,650 | $8.30 |
| 2017-01 | 901,694 | 76,672 | 825,022 | 13,162 | 1,304 | 11,858 | 2.1% | 19.2% | 78.7% | 17,464 | 158,046 | 649,512 | 251 | 2,272 | 9,336 | $7,802,420 | $590,354 | $7,212,065 | $8.74 |
| 2017-02 | 707,763 | 76,672 | 631,091 | 10,243 | 1,304 | 8,939 | 2.6% | 18.1% | 79.3% | 16,674 | 114,269 | 500,149 | 236 | 1,619 | 7,085 | $6,201,226 | $590,354 | $5,610,872 | $8.89 |

Notes:
1 = C.1 Column 2.
2 = C.3 Column 8.
3 = Column 1 - Column 2.
4 = C.1 Column 1.
5 = C.3 Column 7.
6 = Column 4 - Column 5.
7 = C.2 Column 4.
8 = C.2 Column 5.
9 = C.2 Column 6.

**Attachment C.4.a: Class Total Aggrenox Prescriptions and Prices Excluding Medicaid**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Aggrenox | | | | | | | | | |
| Month | All Pills | Medicaid Pills | Pills Excluding Medicaid | All TRx | Medicaid TRx | TRx Excluding Medicaid | Cash Share | TPP Share | Part D Share | Cash Pills | TPP Pills | Part D Pills | Cash TRx | TPP TRx | Part D TRx | Total Dollars | Medicaid Dollars | Dollars Excluding Medicaid | Price per Pill |
| 10 | = Column 3 * Column 7. | | | | | | | | | | | | | | | | | | |
| 11 | = Column 3 * Column 8. | | | | | | | | | | | | | | | | | | |
| 12 | = Column 3 * Column 9. | | | | | | | | | | | | | | | | | | |
| 13 | = Column 6 * Column 7. | | | | | | | | | | | | | | | | | | |
| 14 | = Column 6 * Column 8. | | | | | | | | | | | | | | | | | | |
| 15 | = Column 6 * Column 9. | | | | | | | | | | | | | | | | | | |
| 16 | = C.1 Column 2 * C.1 Column 7. | | | | | | | | | | | | | | | | | | |
| 17 | = C 3 Column 9. | | | | | | | | | | | | | | | | | | |
| 18 | = Column 16 - Column 17. | | | | | | | | | | | | | | | | | | |
| 19 | = Column 18 / Column 3. | | | | | | | | | | | | | | | | | | |

## Attachment C.4.b: Class Total Generic Aspirin/Dipyridamole Prescriptions and Prices Excluding Medicaid

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Aspirin/Dipyridamole | | | | | | | | | | |
| Month | All Pills | Medicaid Pills | Pills Excluding Medicaid | All TRx | Medicaid TRx | TRx Excluding Medicaid | Cash Share | TPP Share | Part D Share | Cash Pills | TPP Pills | Part D Pills | Cash TRx | TPP TRx | Part D TRx | Total Dollars | Medicaid Dollars | Dollars Excluding Medicaid | Price per Pill |
| 2015-07 | 2,534,878 | 58,540 | 2,476,338 | 30,483 | 991 | 29,492 | 5.2% | 47.0% | 47.8% | 129,091 | 1,164,551 | 1,182,696 | 1,537 | 13,869 | 14,085 | $14,551,885 | $313,221 | $14,238,664 | $5.75 |
| 2015-08 | 3,670,533 | 58,540 | 3,611,993 | 44,503 | 991 | 43,512 | 4.8% | 46.4% | 48.8% | 174,137 | 1,674,219 | 1,763,638 | 2,098 | 20,169 | 21,246 | $20,347,079 | $313,221 | $20,033,858 | $5.55 |
| 2015-09 | 4,033,763 | 58,540 | 3,975,223 | 48,176 | 991 | 47,185 | 4.4% | 46.0% | 49.6% | 175,996 | 1,829,307 | 1,969,920 | 2,089 | 21,713 | 23,383 | $22,482,417 | $313,221 | $22,169,196 | $5.58 |
| 2015-10 | 4,257,863 | 84,126 | 4,173,737 | 50,661 | 1,425 | 49,236 | 4.2% | 45.0% | 50.8% | 175,165 | 1,878,855 | 2,119,717 | 2,066 | 22,164 | 25,005 | $23,743,114 | $480,519 | $23,262,595 | $5.57 |
| 2015-11 | 4,075,931 | 84,126 | 3,991,805 | 49,420 | 1,425 | 47,995 | 4.1% | 44.5% | 51.4% | 165,341 | 1,775,667 | 2,050,797 | 1,988 | 21,349 | 24,657 | $22,591,712 | $480,519 | $22,111,193 | $5.54 |
| 2015-12 | 4,379,017 | 84,126 | 4,294,891 | 52,715 | 1,425 | 51,290 | 4.0% | 44.2% | 51.9% | 170,031 | 1,897,904 | 2,226,956 | 2,031 | 22,665 | 26,594 | $24,301,178 | $480,519 | $23,820,659 | $5.55 |
| 2016-01 | 4,166,526 | 91,252 | 4,075,274 | 50,829 | 1,546 | 49,283 | 4.7% | 42.2% | 53.1% | 192,237 | 1,718,177 | 2,164,860 | 2,325 | 20,778 | 26,180 | $23,128,061 | $574,292 | $22,553,769 | $5.53 |
| 2016-02 | 3,969,882 | 91,252 | 3,878,630 | 48,752 | 1,546 | 47,206 | 4.3% | 42.9% | 52.7% | 168,573 | 1,665,707 | 2,044,350 | 2,052 | 20,273 | 24,881 | $22,012,349 | $574,292 | $21,438,057 | $5.53 |
| 2016-03 | 4,208,031 | 91,252 | 4,116,779 | 51,141 | 1,546 | 49,595 | 4.6% | 42.7% | 52.7% | 189,194 | 1,756,798 | 2,170,787 | 2,279 | 21,164 | 26,152 | $23,317,679 | $574,292 | $22,743,387 | $5.52 |
| 2016-04 | 3,943,156 | 88,685 | 3,854,471 | 47,435 | 1,480 | 45,955 | 4.3% | 43.2% | 52.5% | 166,862 | 1,664,500 | 2,023,109 | 1,989 | 19,845 | 24,121 | $21,770,845 | $590,489 | $21,180,356 | $5.50 |
| 2016-05 | 4,048,912 | 88,685 | 3,960,227 | 48,740 | 1,480 | 47,260 | 4.1% | 43.2% | 52.7% | 162,198 | 1,709,302 | 2,088,726 | 1,936 | 20,398 | 24,926 | $22,278,124 | $590,489 | $21,687,635 | $5.48 |
| 2016-06 | 4,091,899 | 88,685 | 4,003,214 | 48,547 | 1,480 | 47,067 | 4.0% | 43.2% | 52.7% | 161,429 | 1,730,830 | 2,110,954 | 1,898 | 20,350 | 24,819 | $22,226,817 | $590,489 | $21,636,328 | $5.40 |
| 2016-07 | 3,914,933 | 73,186 | 3,841,747 | 46,408 | 1,235 | 45,173 | 4.1% | 42.5% | 53.4% | 156,367 | 1,632,199 | 2,053,181 | 1,839 | 19,192 | 24,142 | $21,279,194 | $405,259 | $20,873,935 | $5.43 |
| 2016-08 | 4,130,685 | 73,186 | 4,057,499 | 49,152 | 1,235 | 47,917 | 4.1% | 42.3% | 53.6% | 165,489 | 1,715,503 | 2,176,508 | 1,954 | 20,259 | 25,703 | $22,501,061 | $405,259 | $22,095,802 | $5.45 |
| 2016-09 | 3,953,472 | 73,186 | 3,880,286 | 46,138 | 1,235 | 44,903 | 4.0% | 42.7% | 53.4% | 153,923 | 1,655,231 | 2,071,132 | 1,781 | 19,154 | 23,967 | $21,389,957 | $405,259 | $20,984,698 | $5.41 |
| 2016-10 | 3,996,613 | 73,186 | 3,923,427 | 47,031 | 1,235 | 45,796 | 4.2% | 42.8% | 53.0% | 163,917 | 1,680,174 | 2,079,336 | 1,913 | 19,612 | 24,271 | $21,588,929 | $405,259 | $21,183,670 | $5.40 |
| 2016-11 | 3,886,204 | 73,186 | 3,813,018 | 45,592 | 1,235 | 44,357 | 4.1% | 42.9% | 53.0% | 157,287 | 1,634,867 | 2,020,865 | 1,830 | 19,018 | 23,509 | $21,038,847 | $405,259 | $20,633,588 | $5.41 |
| 2016-12 | 3,996,161 | 73,186 | 3,922,975 | 46,314 | 1,235 | 45,079 | 4.2% | 43.1% | 52.8% | 163,343 | 1,688,963 | 2,070,669 | 1,877 | 19,408 | 23,794 | $21,668,782 | $405,259 | $21,263,523 | $5.42 |
| 2017-01 | 3,856,368 | 73,186 | 3,783,182 | 45,767 | 1,235 | 44,532 | 4.9% | 41.4% | 53.7% | 185,768 | 1,566,309 | 2,031,106 | 2,187 | 18,437 | 23,908 | $20,327,464 | $405,259 | $19,922,205 | $5.27 |
| 2017-02 | 3,538,608 | 73,186 | 3,465,422 | 41,606 | 1,235 | 40,371 | 4.5% | 41.7% | 53.8% | 154,833 | 1,445,309 | 1,865,280 | 1,804 | 16,837 | 21,730 | $18,279,005 | $405,259 | $17,873,746 | $5.16 |

Notes:
1    = C.1 Column 14.
2    = C 3 Column 11.
3    = Column 1 - Column 2.
4    = C.1 Column 13.
5    = C 3 Column 10.
6    = Column 4 - Column 5.
7    = C 2 Column 10.
8    = C 2 Column 11.
9    = C 2 Column 12.
10    = Column 3 * Column 7.
11    = Column 3 * Column 8.
12    = Column 3 * Column 9.
13    = Column 6 * Column 7.
14    = Column 6 * Column 8.
15    = Column 6 * Column 9.
16    = C.1 Column 14 * C.1 Column 19.
17    = C 3 Column 12.
18    = Column 16 - Column 17.
19    = Column 18 / Column 3.

## Attachment C.5.a: Aggrenox Mail Order Price Adjustment Calculation

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Retail Price Net of Medicaid | Retail Payment | Mail Order Payment | Mail Order / | Mail Order Price | Mail | | Mail Order Pills | Retail Pills | Mail Order Price per | Retail Price per | Mail Order | Final Weighted Average Price |
| Month | ($/Pill) | Ratio | Ratio | Retail | ($/Pill) | Order TRx | Retail TRx | per TRx | per TRx | TRx | TRx | Share | ($/TRx) |
| 2009-11 | $2 86 | 0.836 | 0.763 | 0.913 | $2.61 | 16,103 | 143,959 | 166.0 | 61 8 | $433.07 | $176.74 | 10.1% | $202.53 |
| 2009-12 | $2 84 | 0.836 | 0.763 | 0.913 | $2.59 | 17,711 | 153,486 | 166.0 | 61 8 | $430.29 | $175 55 | 10.3% | $201.91 |
| 2010-01 | $3 03 | 0.825 | 0.767 | 0.930 | $2.81 | 17,201 | 146,735 | 166.9 | 62.4 | $469.58 | $188 97 | 10.5% | $218.41 |
| 2010-02 | $3 07 | 0.825 | 0.767 | 0.930 | $2.86 | 14,693 | 135,363 | 166.8 | 61 9 | $476.71 | $190 30 | 9.8% | $218.35 |
| 2010-03 | $3 06 | 0.825 | 0.767 | 0.930 | $2.85 | 17,749 | 152,272 | 167.0 | 62 2 | $475.11 | $190 34 | 10.4% | $220.07 |
| 2010-04 | $3 06 | 0.825 | 0.767 | 0.930 | $2.84 | 17,232 | 143,082 | 167.6 | 62.6 | $476.51 | $191.45 | 10.7% | $222.09 |
| 2010-05 | $3 05 | 0.825 | 0.767 | 0.930 | $2.84 | 16,349 | 141,763 | 167.4 | 62 5 | $475.07 | $190.71 | 10.3% | $220.12 |
| 2010-06 | $3 07 | 0.825 | 0.767 | 0.930 | $2.85 | 17,824 | 146,335 | 167.5 | 62 5 | $477.78 | $191 86 | 10.9% | $222.90 |
| 2010-07 | $3.19 | 0.825 | 0.767 | 0.930 | $2.97 | 17,314 | 144,997 | 167.6 | 62 9 | $497.12 | $200.79 | 10.7% | $232.40 |
| 2010-08 | $3 21 | 0.825 | 0.767 | 0.930 | $2 98 | 17,752 | 144,456 | 167.7 | 63 2 | $500.55 | $202 87 | 10.9% | $235.45 |
| 2010-09 | $3 20 | 0.825 | 0.767 | 0.930 | $2 97 | 17,124 | 139,351 | 167.3 | 63 0 | $497.57 | $201 51 | 10.9% | $233.91 |
| 2010-10 | $3 20 | 0.825 | 0.767 | 0.930 | $2 97 | 16,979 | 139,151 | 167.9 | 63 3 | $498.79 | $202 28 | 10.9% | $234.52 |
| 2010-11 | $3 20 | 0.825 | 0.767 | 0.930 | $2 97 | 16,790 | 138,843 | 167.2 | 63 2 | $496.92 | $201 86 | 10.8% | $233.69 |
| 2010-12 | $3 35 | 0.825 | 0.767 | 0.930 | $3.12 | 16,842 | 141,044 | 167.3 | 62 8 | $521.28 | $210 53 | 10.7% | $243.68 |
| 2011-01 | $3.44 | 0.84 | 0.773 | 0.920 | $3.17 | 17,594 | 141,044 | 167.3 | 64 3 | $530.13 | $221 32 | 11.1% | $255.57 |
| 2011-02 | $3.42 | 0.84 | 0.773 | 0.920 | $3.15 | 14,816 | 127,314 | 167.3 | 63 5 | $527.14 | $217 57 | 10.4% | $249.84 |
| 2011-03 | $3 37 | 0.84 | 0.773 | 0.920 | $3.10 | 16,968 | 142,298 | 168.9 | 64 0 | $523.77 | $215.73 | 10.7% | $248.55 |
| 2011-04 | $3.45 | 0.84 | 0.773 | 0.920 | $3.17 | 14,639 | 132,237 | 167.9 | 64.7 | $533.01 | $223 27 | 10.0% | $254.14 |
| 2011-05 | $3.69 | 0.84 | 0.773 | 0.920 | $3.40 | 15,067 | 136,804 | 168.5 | 64.4 | $572.39 | $237.61 | 9.9% | $270.82 |
| 2011-06 | $3.71 | 0.84 | 0.773 | 0.920 | $3.41 | 16,165 | 133,211 | 168.7 | 65.1 | $575.20 | $241.05 | 10.8% | $277.21 |
| 2011-07 | $3.69 | 0.84 | 0.773 | 0.920 | $3.40 | 14,396 | 129,353 | 168.4 | 65 3 | $572.54 | $241.06 | 10.0% | $274.26 |
| 2011-08 | $3.69 | 0.84 | 0.773 | 0.920 | $3.40 | 15,786 | 135,151 | 168.8 | 65.4 | $573.25 | $241.35 | 10.5% | $276.06 |
| 2011-09 | $3.69 | 0.84 | 0.773 | 0.920 | $3.40 | 14,559 | 126,452 | 168.1 | 65 3 | $571.10 | $241.17 | 10.3% | $275.23 |
| 2011-10 | $3.68 | 0.84 | 0.773 | 0.920 | $3 39 | 14,560 | 126,604 | 167.3 | 65.4 | $567.16 | $241.04 | 10.3% | $274.67 |
| 2011-11 | $3 94 | 0.84 | 0.773 | 0.920 | $3.63 | 15,361 | 125,507 | 168.0 | 65 5 | $609.13 | $257.94 | 10.9% | $296.23 |
| 2011-12 | $4 03 | 0.84 | 0.773 | 0.920 | $3.71 | 14,873 | 125,566 | 168.1 | 65.1 | $622.97 | $262.10 | 10.6% | $300.32 |
| 2012-01 | $4 01 | 0.839 | 0.769 | 0.917 | $3.67 | 14,350 | 130,449 | 167.2 | 66.4 | $614.32 | $266.21 | 9.9% | $300.71 |
| 2012-02 | $4 01 | 0.839 | 0.769 | 0.917 | $3.68 | 13,871 | 119,990 | 168.8 | 65.6 | $620.68 | $263.05 | 10.4% | $300.11 |
| 2012-03 | $4 01 | 0.839 | 0.769 | 0.917 | $3.68 | 14,779 | 126,212 | 168.4 | 65 3 | $619.02 | $262.10 | 10.5% | $299.51 |
| 2012-04 | $4 01 | 0.839 | 0.769 | 0.917 | $3.67 | 14,261 | 121,531 | 169.0 | 66 5 | $620.99 | $266.57 | 10.5% | $303.79 |
| 2012-05 | $4 01 | 0.839 | 0.769 | 0.917 | $3.67 | 14,745 | 125,671 | 168.9 | 66 3 | $620.84 | $265.64 | 10.5% | $302.94 |
| 2012-06 | $4 01 | 0.839 | 0.769 | 0.917 | $3.68 | 14,201 | 118,907 | 168.2 | 66 3 | $618.04 | $265.67 | 10.7% | $303.27 |
| 2012-07 | $4 31 | 0.839 | 0.769 | 0.917 | $3 95 | 13,943 | 122,227 | 169.3 | 66 9 | $668.77 | $288.45 | 10.2% | $327.39 |
| 2012-08 | $4 36 | 0.839 | 0.769 | 0.917 | $4 00 | 14,921 | 122,642 | 168.8 | 66.7 | $674.57 | $290.77 | 10.8% | $332.40 |
| 2012-09 | $4 36 | 0.839 | 0.769 | 0.917 | $4 00 | 12,946 | 112,768 | 168.6 | 66 3 | $674.38 | $289.04 | 10.3% | $328.72 |
| 2012-10 | $4 36 | 0.839 | 0.769 | 0.917 | $3 99 | 13,668 | 122,075 | 168.8 | 66.7 | $674.26 | $290.66 | 10.1% | $329.29 |
| 2012-11 | $4 36 | 0.839 | 0.769 | 0.917 | $4.00 | 13,528 | 115,634 | 167.9 | 66.7 | $671.57 | $290 80 | 10.5% | $330.68 |
| 2012-12 | $4 36 | 0.839 | 0.769 | 0.917 | $4.00 | 13,150 | 115,271 | 168.7 | 66 0 | $674.79 | $288.12 | 10.2% | $327.71 |
| 2013-01 | $4.68 | 0.84 | 0.78 | 0.929 | $4.35 | 13,369 | 121,186 | 169.0 | 65 8 | $734.47 | $307 88 | 9.9% | $350.26 |
| 2013-02 | $4.76 | 0.84 | 0.78 | 0.929 | $4.42 | 11,043 | 106,692 | 169.1 | 64 3 | $747.35 | $305 98 | 9.4% | $347.38 |
| 2013-03 | $4.77 | 0.84 | 0.78 | 0.929 | $4.43 | 11,654 | 114,524 | 168.7 | 63 8 | $747.01 | $304.13 | 9.2% | $345.03 |
| 2013-04 | $4.76 | 0.84 | 0.78 | 0.929 | $4.42 | 11,869 | 115,121 | 168.9 | 64.6 | $747.08 | $307.75 | 9.3% | $348.81 |
| 2013-05 | $4.76 | 0.84 | 0.78 | 0.929 | $4.42 | 12,015 | 113,846 | 169.3 | 64 5 | $748.84 | $307 31 | 9.5% | $349.46 |
| 2013-06 | $4.75 | 0.84 | 0.78 | 0.929 | $4.41 | 11,180 | 106,847 | 169.1 | 64 2 | $745.49 | $305 09 | 9.5% | $346.81 |
| 2013-07 | $4.79 | 0.84 | 0.78 | 0.929 | $4.45 | 11,139 | 113,810 | 169.3 | 64.7 | $753.30 | $310 22 | 8.9% | $349.72 |
| 2013-08 | $4 81 | 0.84 | 0.78 | 0.929 | $4.46 | 9,905 | 109,615 | 168.9 | 64.7 | $753.44 | $311.14 | 8.3% | $347.79 |
| 2013-09 | $4 81 | 0.84 | 0.78 | 0.929 | $4.47 | 9,684 | 104,450 | 169.9 | 64.4 | $759.15 | $309.63 | 8.5% | $347.77 |
| 2013-10 | $4 80 | 0.84 | 0.78 | 0.929 | $4.46 | 10,600 | 110,043 | 170.3 | 64.6 | $759.61 | $310 51 | 8.8% | $349.97 |
| 2013-11 | $4 81 | 0.84 | 0.78 | 0.929 | $4.47 | 9,001 | 102,250 | 168.9 | 64.1 | $754.24 | $308.49 | 8.1% | $344.55 |

# Attachment C.5.a: Aggrenox Mail Order Price Adjustment Calculation

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | Retail Price Net of Medicaid ($/Pill) | Retail Payment Ratio | Mail Order Payment Ratio | Mail Order / Retail | Mail Order Price ($/Pill) | Mail Order TRx | Retail TRx | Mail Order Pills per TRx | Retail Pills per TRx | Mail Order Price per TRx | Retail Price per TRx | Mail Order Share | Final Weighted Average Price ($/TRx) |
| 2013-12 | $4 80 | 0.84 | 0.78 | 0.929 | $4.46 | 9,457 | 107,720 | 169.2 | 64 3 | $754.24 | $308.60 | 8.1% | $344.57 |
| 2014-01 | $5 25 | 0.84 | 0.79 | 0.940 | $4.93 | 9,067 | 106,205 | 169.5 | 65.4 | $836.16 | $343 05 | 7.9% | $381.83 |
| 2014-02 | $5.42 | 0.84 | 0.79 | 0.940 | $5.10 | 7,888 | 92,986 | 168.3 | 64 2 | $857.71 | $347.76 | 7.8% | $387.64 |
| 2014-03 | $5.42 | 0.84 | 0.79 | 0.940 | $5.10 | 8,560 | 100,210 | 169.5 | 64.1 | $864.55 | $347 59 | 7.9% | $388.27 |
| 2014-04 | $5.41 | 0.84 | 0.79 | 0.940 | $5.09 | 8,628 | 96,768 | 169.5 | 65.1 | $862.94 | $352.61 | 8.2% | $394.39 |
| 2014-05 | $5.45 | 0.84 | 0.79 | 0.940 | $5.13 | 8,318 | 95,671 | 169.4 | 64.7 | $868.13 | $352 36 | 8.0% | $393.62 |
| 2014-06 | $5.45 | 0.84 | 0.79 | 0.940 | $5.13 | 8,384 | 92,392 | 168.8 | 64 9 | $865.51 | $354 02 | 8.3% | $396.57 |
| 2014-07 | $5 90 | 0.84 | 0.79 | 0.940 | $5.55 | 9,095 | 94,257 | 169.7 | 65.6 | $940.87 | $386 83 | 8.8% | $435.59 |
| 2014-08 | $5 95 | 0.84 | 0.79 | 0.940 | $5 59 | 8,209 | 89,774 | 168.3 | 65 2 | $941.77 | $387 95 | 8.4% | $434.35 |
| 2014-09 | $5 95 | 0.84 | 0.79 | 0.940 | $5 59 | 8,142 | 88,740 | 170.0 | 65 3 | $950.70 | $388 10 | 8.4% | $435.38 |
| 2014-10 | $5 93 | 0.84 | 0.79 | 0.940 | $5 58 | 8,603 | 89,457 | 169.4 | 66.1 | $945.11 | $392 30 | 8.8% | $440.80 |
| 2014-11 | $5 93 | 0.84 | 0.79 | 0.940 | $5 58 | 7,797 | 80,704 | 169.2 | 65.4 | $943.88 | $387 83 | 8.8% | $436.82 |
| 2014-12 | $5 93 | 0.84 | 0.79 | 0.940 | $5 57 | 8,351 | 86,599 | 169.0 | 66 0 | $942.42 | $391.44 | 8.8% | $439.90 |
| 2015-01 | $6.62 | 0.84 | 0.78 | 0.929 | $6.14 | 7,757 | 81,820 | 169.8 | 66 9 | $1,043.21 | $442.78 | 8.7% | $494.78 |
| 2015-02 | $6 86 | 0.84 | 0.78 | 0.929 | $6 37 | 6,633 | 72,224 | 167.3 | 66 0 | $1,065.34 | $452.71 | 8.4% | $504.24 |
| 2015-03 | $6 86 | 0.84 | 0.78 | 0.929 | $6 37 | 7,529 | 79,066 | 168.1 | 66 5 | $1,070.67 | $456.38 | 8.7% | $509.79 |
| 2015-04 | $6 85 | 0.84 | 0.78 | 0.929 | $6 36 | 6,751 | 74,800 | 168.9 | 67 3 | $1,073.62 | $460.57 | 8.3% | $511.32 |
| 2015-05 | $6 85 | 0.84 | 0.78 | 0.929 | $6 36 | 6,490 | 72,735 | 167.5 | 66 8 | $1,065.12 | $457.36 | 8.2% | $507.15 |
| 2015-06 | $6 86 | 0.84 | 0.78 | 0.929 | $6 37 | 6,572 | 72,453 | 167.6 | 66 8 | $1,066.98 | $457.77 | 8.3% | $508.43 |
| 2015-07 | $6 84 | 0.84 | 0.78 | 0.929 | $6 35 | 2,220 | 44,399 | 165.9 | 64.6 | $1,053.10 | $441.79 | 4.8% | $470.90 |
| 2015-08 | $7 22 | 0.84 | 0.78 | 0.929 | $6.70 | 665 | 29,810 | 163.3 | 62 9 | $1,094.49 | $453.72 | 2.2% | $467.70 |
| 2015-09 | $7 53 | 0.84 | 0.78 | 0.929 | $6 99 | 446 | 25,525 | 162.8 | 64 2 | $1,137.88 | $483.07 | 1.7% | $494.32 |
| 2015-10 | $7.48 | 0.84 | 0.78 | 0.929 | $6 95 | 491 | 23,740 | 165.4 | 66.4 | $1,149.48 | $496.79 | 2.0% | $510.02 |
| 2015-11 | $7.48 | 0.84 | 0.78 | 0.929 | $6 94 | 459 | 21,247 | 164.7 | 66.1 | $1,143.44 | $494.18 | 2.1% | $507.91 |
| 2015-12 | $7.49 | 0.84 | 0.78 | 0.929 | $6 96 | 445 | 21,338 | 166.6 | 65 9 | $1,159.00 | $494.05 | 2.0% | $507.63 |
| 2016-01 | $8.13 | 0.84 | 0.78 | 0.929 | $7 55 | 641 | 18,540 | 169.4 | 66.7 | $1,278.89 | $542.14 | 3.3% | $566.76 |
| 2016-02 | $8 29 | 0.84 | 0.78 | 0.929 | $7.70 | 572 | 17,992 | 165.6 | 65 8 | $1,274.78 | $545.72 | 3.1% | $568.19 |
| 2016-03 | $8 26 | 0.84 | 0.78 | 0.929 | $7.67 | 604 | 18,305 | 167.3 | 66.4 | $1,283.12 | $548.69 | 3.2% | $572.15 |
| 2016-04 | $8 26 | 0.84 | 0.78 | 0.929 | $7.67 | 565 | 17,304 | 165.6 | 66 9 | $1,270.37 | $553.02 | 3.2% | $575.71 |
| 2016-05 | $8 25 | 0.84 | 0.78 | 0.929 | $7.66 | 524 | 17,227 | 163.8 | 66 0 | $1,255.08 | $544.27 | 3.0% | $565.25 |
| 2016-06 | $8 25 | 0.84 | 0.78 | 0.929 | $7.66 | 501 | 16,586 | 161.7 | 66 3 | $1,238.97 | $547.13 | 2.9% | $567.41 |
| 2016-07 | $8 28 | 0.84 | 0.78 | 0.929 | $7.68 | 432 | 15,405 | 165.1 | 66.4 | $1,268.92 | $549.17 | 2.7% | $568.80 |
| 2016-08 | $8 24 | 0.84 | 0.78 | 0.929 | $7.65 | 426 | 16,013 | 164.0 | 66 3 | $1,255.09 | $546.09 | 2.6% | $564.46 |
| 2016-09 | $8 25 | 0.84 | 0.78 | 0.929 | $7.66 | 520 | 14,612 | 169.9 | 66.7 | $1,302.03 | $550.45 | 3.4% | $576.27 |
| 2016-10 | $8 28 | 0.84 | 0.78 | 0.929 | $7.69 | 446 | 14,440 | 165.7 | 67.4 | $1,273.83 | $557.71 | 3.0% | $579.17 |
| 2016-11 | $8 25 | 0.84 | 0.78 | 0.929 | $7.66 | 437 | 14,117 | 164.0 | 67 0 | $1,257.17 | $553 00 | 3.0% | $574.14 |
| 2016-12 | $8 30 | 0.84 | 0.78 | 0.929 | $7.71 | 496 | 14,080 | 166.6 | 67 3 | $1,284.49 | $558.75 | 3.4% | $583.45 |
| 2017-01 | $8.74 | 0.84 | 0.78 | 0.929 | $8.12 | 470 | 12,692 | 168.7 | 64 8 | $1,369.16 | $566.44 | 3.6% | $595.11 |
| 2017-02 | $8 89 | 0.84 | 0.78 | 0.929 | $8.26 | 300 | 9,943 | 160.3 | 66 3 | $1,323.77 | $589 85 | 2.9% | $611.34 |

Notes:

1 = C.4 a Column 19.

2-3 Sources: Pharmacy Benefit Management Institute (PBMI), Prescription Drug Benefit Cost and Plan Design Report, 2010-2011, Table 38 and 39; PBMI, Prescription Drug Benefit Cost and Plan Design Report, 2011-2012, Table 23; PBMI, Prescription Drug Benefit Cost and Plan Design Report, 2012-2013, Table 26; PBMI, Prescription Drug Benefit Cost and Plan Design Report, 2013-2014, Figure 34;
PBMI, Prescription Drug Benefit Cost and Plan Design Report, 2014-2015, Figure 33; PBMI, Prescription Drug Benefit Cost and Plan Design Report, 2015-2016, Figure 38. Due to unavailable data, 2016 and 2017 are set equal to 2015.

4 = Column 3 / Column 2.

**Attachment C.5.a: Aggrenox Mail Order Price Adjustment Calculation**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Retail Price | | Mail | | Mail | | | | | Mail | | | |
| | Net of | Retail | Order | Mail | Order | | | Mail | | Order | Retail | | Mail Final Weighted |
| | Medicaid | Payment | Payment | Order / | Price | Mail | | Order Pills | Retail Pills | Price per | Price per | Order | Average Price |
| Month | ($/Pill) | Ratio | Ratio | Retail | ($/Pill) | Order TRx | Retail TRx | per TRx | per TRx | TRx | TRx | Share | ($/TRx) |

5    = Column 1 * Column 4.

6    = C.1 Column 1 - C.1 Column 3.

7    = C.1 Column 3.

8    = (C.1 Column 2 - C.1 Column 4) / (C.1 Column 1 - C.1 Column 3).

9    = C.1 Column 4 / C.1 Column 3.

10    = Column 5 * Column 8.

11    = Column 1 * Column 9.

12    = Column 6 / (Column 6 + Column 7).

13    = Column 10 * Column 12 + Column 11 * (1 - Column 12).

**Attachment C.5.b: Generic Aspirin/Dipyridamole Mail Order Price Adjustment Calculation**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Retail Price Net of Medicaid | Retail Payment | Mail Order Payment | Mail Order / | Mail Order Price | Mail | | Mail Order Pills | Mail | Mail Order Price | Retail Price per | Mail Order | Final Weighted Average Price |
| Month | ($/Pill) | Ratio | Ratio | Retail | ($/Pill) | Order TRx | Retail TRx | per TRx | per TRx | TRx | TRx | Share | ($/TRx) |
| 2015-07 | $5.75 | 0.35 | 0.35 | 1.000 | $5.75 | 3,274 | 27,209 | 169.6 | 72 8 | $975.42 | $418 31 | 10.7% | $478.14 |
| 2015-08 | $5.55 | 0.35 | 0.35 | 1.000 | $5.55 | 5,372 | 39,131 | 169.1 | 70.6 | $937.71 | $391 54 | 12.1% | $457.46 |
| 2015-09 | $5.58 | 0.35 | 0.35 | 1.000 | $5.58 | 6,486 | 41,690 | 168.3 | 70.6 | $938.78 | $393 54 | 13.5% | $466.95 |
| 2015-10 | $5.57 | 0.35 | 0.35 | 1.000 | $5.57 | 6,628 | 44,033 | 168.6 | 71 3 | $939.90 | $397.47 | 13.1% | $468.44 |
| 2015-11 | $5.54 | 0.35 | 0.35 | 1.000 | $5.54 | 6,003 | 43,417 | 169.1 | 70 5 | $936.78 | $390.49 | 12.1% | $456.84 |
| 2015-12 | $5.55 | 0.35 | 0.35 | 1.000 | $5.55 | 6,246 | 46,469 | 168.2 | 71.6 | $932.88 | $397 26 | 11.8% | $460.73 |
| 2016-01 | $5.53 | 0.35 | 0.35 | 1.000 | $5.53 | 5,735 | 45,094 | 168.5 | 71 0 | $932.26 | $392.79 | 11.3% | $453.65 |
| 2016-02 | $5.53 | 0.35 | 0.35 | 1.000 | $5.53 | 5,405 | 43,347 | 167.4 | 70.7 | $925.12 | $390 85 | 11.1% | $450.08 |
| 2016-03 | $5.52 | 0.35 | 0.35 | 1.000 | $5.52 | 5,681 | 45,460 | 168.8 | 71 5 | $932.33 | $394 87 | 11.1% | $454.58 |
| 2016-04 | $5.50 | 0.35 | 0.35 | 1.000 | $5.50 | 5,342 | 42,093 | 169.0 | 72 2 | $928.62 | $396 91 | 11.3% | $456.79 |
| 2016-05 | $5.48 | 0.35 | 0.35 | 1.000 | $5.48 | 5,572 | 43,168 | 168.5 | 72 0 | $922.86 | $394 53 | 11.4% | $454.93 |
| 2016-06 | $5.40 | 0.35 | 0.35 | 1.000 | $5.40 | 5,671 | 42,876 | 168.9 | 73.1 | $912.60 | $395.10 | 11.7% | $455.55 |
| 2016-07 | $5.43 | 0.35 | 0.35 | 1.000 | $5.43 | 5,205 | 41,203 | 169.0 | 73.7 | $918.15 | $400 28 | 11.2% | $458.36 |
| 2016-08 | $5.45 | 0.35 | 0.35 | 1.000 | $5.45 | 5,538 | 43,614 | 169.6 | 73 2 | $923.76 | $398.46 | 11.3% | $457.65 |
| 2016-09 | $5.41 | 0.35 | 0.35 | 1.000 | $5.41 | 5,566 | 40,572 | 169.1 | 74 3 | $914.26 | $401 55 | 12.1% | $463.40 |
| 2016-10 | $5.40 | 0.35 | 0.35 | 1.000 | $5.40 | 5,485 | 41,546 | 169.0 | 73 9 | $912.54 | $398 92 | 11.7% | $458.82 |
| 2016-11 | $5.41 | 0.35 | 0.35 | 1.000 | $5.41 | 5,505 | 40,087 | 168.6 | 73 8 | $912.25 | $399 32 | 12.1% | $461.26 |
| 2016-12 | $5.42 | 0.35 | 0.35 | 1.000 | $5.42 | 5,534 | 40,780 | 168.7 | 75.1 | $914.66 | $407 03 | 11.9% | $467.68 |
| 2017-01 | $5.27 | 0.35 | 0.35 | 1.000 | $5.27 | 4,952 | 40,815 | 167.3 | 74 2 | $881.15 | $390.64 | 10.8% | $443.72 |
| 2017-02 | $5.16 | 0.35 | 0.35 | 1.000 | $5.16 | 4,691 | 36,915 | 167.9 | 74 5 | $865.79 | $384 39 | 11.3% | $438.67 |

Notes:

1  = C.4.b Column 19.

2-3  Sources: Pharmacy Benefit Management Institute (PBMI), Prescription Drug Benefit Cost and Plan Design Report, 2015-2016, Figure 37
Due to unavailable data, 2016 and 2017 are set equal to 2015.

4  = Column 3 / Column 2.

5  = Column 1 * Column 4.

6  = C.1 Column 13 - C.1 Column 15.

7  = C.1 Column 15.

8  = (C.1 Column 14 - C.1 Column 16) / (C.1 Column 13 - C.1 Column 15).

9  = C.1 Column 16 / C.1 Column 15.

10  = Column 5 * Column 8.

11  = Column 1 * Column 9.

12  = Column 6 / (Column 6 + Column 7).

13  = Column 10 * Column 12 + Column 11 * (1 - Column 12).

**Attachment C.6.a: Commercial Copay and Coinsurance Data**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Copay | | | | | | | | Coinsurance | | | | | | | | Plan Formulary Percentages | | |
| Month | 2nd Tier Brand Copay Share | 3rd Tier Brand Copay Share | Generic Copay Share | Flat Tier Copay Share | 2nd Tier Brand Copay ($/TRx) | 3rd Tier Brand Copay ($/TRx) | Generic Copay ($/TRx) | Flat Tier Copay ($/TRx) | 2nd Tier Brand Coinsurance Share | 3rd Tier Brand Coinsurance Share | Generic Coinsurance Share | Flat Tier Coinsurance Share | 2nd Tier Brand Coinsurance (%) | 3rd Tier Brand Coinsurance (%) | Generic Coinsurance (%) | Flat Tier Coinsurance (%) | Plans with Copays | Plans with Flat Aggrenox on 2nd Tier | Plans with Flat Aggrenox on 3rd Tier |
| 2009-12 | 81.8% | 81 5% | 90.4% | 40.4% | $26.87 | $46.00 | $10 00 | $15.00 | 18 2% | 18.5% | 9.6% | 59.6% | 26.3% | 37 0% | 19.9% | 22 0% | 5.0% | 56.6% | 43.4% |
| 2010-01 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-02 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-03 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-04 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-05 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-06 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-07 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-08 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-09 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-10 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-11 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2010-12 | 76.8% | 75 0% | 87.9% | 56.7% | $28.00 | $49.00 | $10 88 | $13.00 | 23 2% | 25.0% | 12.1% | 43 3% | 25.2% | 38 0% | 17.2% | 24 0% | 5.0% | 56.6% | 43.4% |
| 2011-01 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-02 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-03 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-04 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-05 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-06 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-07 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-08 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-09 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-10 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-11 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2011-12 | 79.8% | 79.1% | 88.7% | 25.0% | $28.88 | $49.00 | $10.13 | $14.00 | 20 2% | 20.9% | 11.3% | 75 0% | 25.6% | 39 0% | 18.1% | 23 0% | 7.0% | 56.6% | 43.4% |
| 2012-01 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-02 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-03 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-04 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-05 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-06 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-07 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-08 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-09 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-10 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-11 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2012-12 | 77.5% | 74 2% | 88.0% | 14.1% | $29.00 | $51.00 | $10.11 | $13.00 | 22 5% | 25.8% | 12.0% | 85 9% | 26.1% | 39 0% | 19.9% | 22 0% | 6.0% | 50 0% | 50.0% |
| 2013-01 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-02 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-03 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-04 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-05 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-06 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-07 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-08 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-09 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-10 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-11 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2013-12 | 75.7% | 72.4% | 89.1% | 19.0% | $29.22 | $52.00 | $10.11 | $12.00 | 24 3% | 27.6% | 10.9% | 81 0% | 25.5% | 38 0% | 16.3% | 22 0% | 5.0% | 50 0% | 50.0% |

## Attachment C.6.a: Commercial Copay and Coinsurance Data

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Copay | | | | | | | | Coinsurance | | | | | | | | Plan Formulary Percentages | | |
| Month | 2nd Tier Brand Copay Share | 3rd Tier Brand Copay Share | Generic Copay Share | Flat Tier Copay Share | 2nd Tier Brand Copay ($/TRx) | 3rd Tier Brand Copay ($/TRx) | Generic Copay ($/TRx) | Flat Tier Copay ($/TRx) | 2nd Tier Brand Coinsurance Share | 3rd Tier Brand Coinsurance Share | Generic Coinsurance Share | Flat Tier Coinsurance Share | 2nd Tier Brand Coinsurance (%) | 3rd Tier Brand Coinsurance (%) | Generic Coinsurance (%) | Flat Tier Coinsurance (%) | Plans with Copays | Plans with Flat Aggrenox on 2nd Tier | Plans with Flat Aggrenox on 3rd Tier |
| 2014-01 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-02 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-03 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-04 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-05 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-06 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-07 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-08 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-09 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-10 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-11 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2014-12 | 75.9% | 73.7% | 87.3% | 22.2% | $30.89 | $53.00 | $11 00 | $15.00 | 24.1% | 26.3% | 12.7% | 77 8% | 24.3% | 37 0% | 19.0% | 22 0% | 5.0% | 50 0% | 50.0% |
| 2015-01 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-02 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-03 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-04 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-05 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-06 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-07 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-08 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-09 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-10 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-11 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2015-12 | 75.7% | 72 9% | 88.4% | 16.2% | $31.00 | $54.00 | $11 08 | $12.00 | 24 3% | 27.1% | 11.6% | 83 8% | 27.1% | 43 0% | 17.2% | 22 0% | 8.0% | 50 0% | 50.0% |
| 2016-01 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-02 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-03 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-04 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-05 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-06 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-07 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-08 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-09 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-10 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-11 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2016-12 | 71.4% | 67 3% | 86.2% | 19.0% | $32.78 | $57.00 | $11 06 | $12.00 | 28.6% | 32.7% | 13.8% | 81 0% | 25.2% | 37 0% | 17.1% | 22 0% | 7.0% | 50 0% | 50.0% |
| 2017-01 | 71.4% | 67.6% | 85.9% | 17.6% | $33.67 | $58.00 | $11 54 | $12.00 | 28.6% | 32.4% | 14.1% | 82.4% | 25.9% | 39 5% | 17.5% | 22 0% | 8.5% | 50 0% | 50.0% |
| 2017-02 | 71.4% | 67.6% | 85.9% | 17.6% | $33.67 | $58.00 | $11 54 | $12.00 | 28.6% | 32.4% | 14.1% | 82.4% | 25.9% | 39 5% | 17.5% | 22 0% | 8.5% | 50 0% | 50.0% |

Notes:

1-4    Sources: Kaiser Family Foundation, Employer Health Benefits Annual Surveys: 2009: Exhibits 9.3, 9.5 and 9.7; 2010, Exhibits 9.3, 9.5 and 9.7; 2011, Exhibits 9.3, 9 5 and 9.7;
       2012, Exhibits 9 3, 9.5 and 9.7; 2013, Exhibits 9.3, 9.5 and 9.7; 2014, Exhibits 9.3, 9 5 and 9.7; 2015, Exhibits 9 3, 9.5 and 9.7; 2016 Exhibits 9.3, 9.6 and 9.8;
       due to unavailable data, 2017 is calculated as the linear trend from 2013 to 2016. In Column 1, the percent of insureds who pay copays for brands is taken from
       the "preferred" category for all plans; Column 2 assumes non-preferred; Column 3 assumes "generic."
       Note that the percentages for 2nd tier and generics are weighted by the percentages of plans that have either 2 tiers or more than 2 tiers using the following:
           Kaiser Family Foundation, Employer Health Benefits 2016 Annual Survey, Exhibit 9.1.
       The following categories are excluded from the numerator and denominator: "copay or coinsurance plus any difference," "no cost sharing after deductible is met," "other." These categories are de minimis.
5-8    Source: Kaiser Family Foundation, Employer Health Benefits 2016 Annual Survey, Exhibits 9.4, 9.7 and 9.9.
       The 2nd tier brand copay is taken from the "preferred" category; the 3rd tier brand copay is from the "non-preferred" category; the generic copay is from the "generic" category.

**Attachment C.6.a: Commercial Copay and Coinsurance Data**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Copay | | | | | | | | Coinsurance | | | | | | | | Plan Formulary Percentages | | |
| Month | 2nd Tier Brand Copay Share | 3rd Tier Brand Copay Share | Generic Copay Share | Flat Tier Copay Share | 2nd Tier Brand Copay ($/TRx) | 3rd Tier Brand Copay ($/TRx) | Generic Copay ($/TRx) | Flat Tier Copay ($/TRx) | 2nd Tier Brand Coinsurance Share | 3rd Tier Brand Coinsurance Share | Generic Coinsurance Share | Flat Tier Coinsurance Share | 2nd Tier Brand Coinsurance (%) | 3rd Tier Brand Coinsurance (%) | Generic Coinsurance (%) | Flat Tier Coinsurance (%) | Plans with Flat Copays | Plans with Aggrenox on 2nd Tier | Plans with Aggrenox on 3rd Tier |

Note that the values for 2nd tier and generics are weighted by the percentages of plans that have either 2 tiers or more than 2 tiers using the table mentioned in notes 1-4 above.

Due to unavailable data, the values for 2017 are calculated as a linear trend from 2013-2016.

9  = 1 - Column 1.

10  = 1 - Column 2.

11  = 1 - Column 3.

12  = 1 - Column 4.

13-16  Source: Kaiser Family Foundation, Employer Health Benefits 2016 Annual Survey, Exhibits 9.4, 9.7 and 9.9.

The 2nd tier brand coinsurance is taken from the "preferred" category; the 3rd tier brand coinsurance is taken from the "non-preferred" category; the generic coinsurance is taken from the "generic" category. Note that the values for 2nd tier and generics are weighted by the percentages of plans that have either 2 tiers or more than 2 tiers using the table mentioned in notes 1-4 above.  Due to unavailable data, the generic coinsurance for 2013-2016 is set equal to the 2008 value

Due to unavailable data, the values for 2017 are calculated as a linear trend from 2013-2016.

17  Source: Kaiser Family Foundation, Employer Health Benefits 2016 Annual Survey, Exhibit 9.1.

Due to unavailable data, the values for 2017 are calculated as a linear trend from 2013-2016.

18-19  Sources: ███████████████████████████████████████  Humana and BCBSLA were excluded

The percentages are calculated as the relative ratio of Tier 2 and Tier 3 plans based on covered lives

## Attachment C.6.b: Medicare Part D Copay Data

| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| | Copay Amounts | | | Plan Formulary Percentages | |
| Month | Preferred Brand | Non-Preferred Brand | Preferred Generic | Plans with Aggrenox on 2nd Tier | Plans with Aggrenox on 3rd Tier |
| 2009-12 | $34.74 | $69.99 | $6 36 | 72.4% | 27.6% |
| 2010-01 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-02 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-03 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-04 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-05 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-06 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-07 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-08 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-09 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-10 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-11 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2010-12 | $40.99 | $77.34 | $6.66 | 72.4% | 27.6% |
| 2011-01 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-02 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-03 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-04 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-05 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-06 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-07 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-08 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-09 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-10 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-11 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2011-12 | $41.29 | $78.71 | $6.65 | 72.4% | 27.6% |
| 2012-01 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-02 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-03 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-04 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-05 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-06 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-07 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-08 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-09 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-10 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-11 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2012-12 | $41.37 | $89.05 | $3 00 | 74 0% | 26.0% |
| 2013-01 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-02 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-03 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-04 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-05 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-06 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-07 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-08 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-09 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-10 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2013-11 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |

## Attachment C.6.b: Medicare Part D Copay Data

| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| | Copay Amounts | | | Plan Formulary Percentages | |
| Month | Preferred Brand | Non-Preferred Brand | Preferred Generic | Plans with Aggrenox on 2nd Tier | Plans with Aggrenox on 3rd Tier |
| 2013-12 | $41.92 | $86.92 | $2 38 | 74 0% | 26.0% |
| 2014-01 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-02 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-03 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-04 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-05 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-06 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-07 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-08 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-09 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-10 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-11 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2014-12 | $41.99 | $88.98 | $2 80 | 74 0% | 26.0% |
| 2015-01 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-02 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-03 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-04 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-05 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-06 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-07 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-08 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-09 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-10 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-11 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2015-12 | $40.87 | $86.15 | $1 82 | 74 0% | 26.0% |
| 2016-01 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-02 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-03 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-04 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-05 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-06 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-07 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-08 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-09 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-10 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-11 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2016-12 | $41.32 | $86.68 | $1 85 | 74 0% | 26.0% |
| 2017-01 | $41.33 | $86.65 | $1 88 | 74 0% | 26.0% |
| 2017-02 | $41.33 | $86.65 | $1 88 | 74 0% | 26.0% |

Notes:

1-3    Source: Kaiser Family Foundation, Medicare Part D at Ten Years: The 2015 Marketplace and Key Trends, 2006-2015, October 2015

The copay amounts are a weighted average of PDP and MA-PD copays from Exhibit 3 3, using PDP and MA-PD covered lives from Exhibit 1.1 as the weights

Due to unavailable data in 2016 and 2017 the brand data is calculated using a linear trend based on 2012-2015. Generic copayments for those years are set equal to the value in 2015

4-5    Sources:

The percentages are calculated as the relative ratio of Tier 2 and Tier 3 plans based on covered lives

**Attachment C.7: Aggrenox TPP, Part D and PBM Rebates**

| | Aggrenox Rebates | |
|---|---|---|
| Quarter | Commercial | Part D |
| 2009Q4 | $1,293,582 | $3,985,745 |
| 2010Q1 | $1,347,274 | $4,107,556 |
| 2010Q2 | $1,355,826 | $4,454,657 |
| 2010Q3 | $1,415,341 | $5,031,029 |
| 2010Q4 | $1,418,700 | $5,158,341 |
| 2011Q1 | $1,500,740 | $5,015,345 |
| 2011Q2 | $1,564,335 | $5,531,010 |
| 2011Q3 | $1,604,858 | $5,764,572 |
| 2011Q4 | $1,635,650 | $6,406,258 |
| 2012Q1 | $1,987,560 | $5,417,857 |
| 2012Q2 | $1,684,982 | $5,726,941 |
| 2012Q3 | $2,627,155 | $7,520,160 |
| 2012Q4 | $2,678,111 | $7,491,800 |
| 2013Q2 | $2,159,202 | $11,199,635 |
| 2013Q2 | $2,153,267 | $11,506,225 |
| 2013Q3 | $2,159,096 | $11,283,088 |
| 2013Q4 | $2,113,777 | $9,802,749 |
| 2014Q1 | $2,597,612 | $13,519,001 |
| 2014Q2 | $2,696,991 | $14,285,935 |
| 2014Q3 | $4,737,477 | $18,944,982 |
| 2014Q4 | $3,468,235 | $17,632,485 |
| 2015Q1 | $8,699,391 | $28,994,074 |
| 2015Q2 | $8,063,316 | $31,308,153 |
| 2015Q3 | $1,187,370 | $14,050,457 |
| 2015Q4 | $347,739 | $7,261,802 |
| 2016Q1 | $188,084 | $7,149,840 |
| 2016Q2 | $222,620 | $7,436,578 |
| 2016Q3 | $187,788 | $7,061,374 |
| 2016Q4 | $113,451 | $6,683,354 |
| 2017Q1 | $113,451 | $6,683,354 |

| | | Aggrenox Rebates | |
|---|---|---|---|
| Quarter | Month | Commercial | Part D |
| 2009Q4 | 2009-12 | $431,194 | $1,328,582 |
| 2010Q1 | 2010-01 | $449,091 | $1,369,185 |
| 2010Q1 | 2010-02 | $449,091 | $1,369,185 |
| 2010Q1 | 2010-03 | $449,091 | $1,369,185 |
| 2010Q2 | 2010-04 | $451,942 | $1,484,886 |
| 2010Q2 | 2010-05 | $451,942 | $1,484,886 |
| 2010Q2 | 2010-06 | $451,942 | $1,484,886 |
| 2010Q3 | 2010-07 | $471,780 | $1,677,010 |
| 2010Q3 | 2010-08 | $471,780 | $1,677,010 |
| 2010Q3 | 2010-09 | $471,780 | $1,677,010 |
| 2010Q4 | 2010-10 | $472,900 | $1,719,447 |
| 2010Q4 | 2010-11 | $472,900 | $1,719,447 |
| 2010Q4 | 2010-12 | $472,900 | $1,719,447 |
| 2011Q1 | 2011-01 | $500,247 | $1,671,782 |
| 2011Q1 | 2011-02 | $500,247 | $1,671,782 |
| 2011Q1 | 2011-03 | $500,247 | $1,671,782 |
| 2011Q2 | 2011-04 | $521,445 | $1,843,670 |
| 2011Q2 | 2011-05 | $521,445 | $1,843,670 |
| 2011Q2 | 2011-06 | $521,445 | $1,843,670 |
| 2011Q3 | 2011-07 | $534,953 | $1,921,524 |
| 2011Q3 | 2011-08 | $534,953 | $1,921,524 |
| 2011Q3 | 2011-09 | $534,953 | $1,921,524 |
| 2011Q4 | 2011-10 | $545,217 | $2,135,419 |
| 2011Q4 | 2011-11 | $545,217 | $2,135,419 |
| 2011Q4 | 2011-12 | $545,217 | $2,135,419 |
| 2012Q1 | 2012-01 | $662,520 | $1,805,952 |
| 2012Q1 | 2012-02 | $662,520 | $1,805,952 |
| 2012Q1 | 2012-03 | $662,520 | $1,805,952 |
| 2012Q2 | 2012-04 | $561,661 | $1,908,980 |
| 2012Q2 | 2012-05 | $561,661 | $1,908,980 |
| 2012Q2 | 2012-06 | $561,661 | $1,908,980 |
| 2012Q3 | 2012-07 | $875,718 | $2,506,720 |
| 2012Q3 | 2012-08 | $875,718 | $2,506,720 |
| 2012Q3 | 2012-09 | $875,718 | $2,506,720 |
| 2012Q4 | 2012-10 | $892,704 | $2,497,267 |
| 2012Q4 | 2012-11 | $892,704 | $2,497,267 |
| 2012Q4 | 2012-12 | $892,704 | $2,497,267 |
| 2013Q1 | 2013-01 | $719,734 | $3,733,212 |
| 2013Q1 | 2013-02 | $719,734 | $3,733,212 |
| 2013Q1 | 2013-03 | $719,734 | $3,733,212 |
| 2013Q2 | 2013-04 | $717,756 | $3,835,408 |
| 2013Q2 | 2013-05 | $717,756 | $3,835,408 |
| 2013Q2 | 2013-06 | $717,756 | $3,835,408 |
| 2013Q3 | 2013-07 | $719,699 | $3,761,029 |
| 2013Q3 | 2013-08 | $719,699 | $3,761,029 |
| 2013Q3 | 2013-09 | $719,699 | $3,761,029 |
| 2013Q4 | 2013-10 | $704,592 | $3,267,583 |
| 2013Q4 | 2013-11 | $704,592 | $3,267,583 |
| 2013Q4 | 2013-12 | $704,592 | $3,267,583 |
| 2014Q1 | 2014-01 | $865,871 | $4,506,334 |
| 2014Q1 | 2014-02 | $865,871 | $4,506,334 |

**Attachment C.7: Aggrenox TPP, Part D and PBM Rebates**

| | 1 | 2 | | | 3 | 4 |
|---|---|---|---|---|---|---|
| | Aggrenox Rebates | | | | Aggrenox Rebates | |
| Quarter | Commercial | Part D | | Quarter | Month | Commercial | Part D |

| Quarter | Month | Commercial | Part D |
|---|---|---|---|
| 2014Q1 | 2014-03 | $865,871 | $4,506,334 |
| 2014Q2 | 2014-04 | $898,997 | $4,761,978 |
| 2014Q2 | 2014-05 | $898,997 | $4,761,978 |
| 2014Q2 | 2014-06 | $898,997 | $4,761,978 |
| 2014Q3 | 2014-07 | $1,579,159 | $6,314,994 |
| 2014Q3 | 2014-08 | $1,579,159 | $6,314,994 |
| 2014Q3 | 2014-09 | $1,579,159 | $6,314,994 |
| 2014Q4 | 2014-10 | $1,156,078 | $5,877,495 |
| 2014Q4 | 2014-11 | $1,156,078 | $5,877,495 |
| 2014Q4 | 2014-12 | $1,156,078 | $5,877,495 |
| 2015Q1 | 2015-01 | $2,899,797 | $9,664,691 |
| 2015Q1 | 2015-02 | $2,899,797 | $9,664,691 |
| 2015Q1 | 2015-03 | $2,899,797 | $9,664,691 |
| 2015Q2 | 2015-04 | $2,687,772 | $10,436,051 |
| 2015Q2 | 2015-05 | $2,687,772 | $10,436,051 |
| 2015Q2 | 2015-06 | $2,687,772 | $10,436,051 |
| 2015Q3 | 2015-07 | $395,790 | $4,683,486 |
| 2015Q3 | 2015-08 | $395,790 | $4,683,486 |
| 2015Q3 | 2015-09 | $395,790 | $4,683,486 |
| 2015Q4 | 2015-10 | $115,913 | $2,420,601 |
| 2015Q4 | 2015-11 | $115,913 | $2,420,601 |
| 2015Q4 | 2015-12 | $115,913 | $2,420,601 |
| 2016Q1 | 2016-01 | $62,695 | $2,383,280 |
| 2016Q1 | 2016-02 | $62,695 | $2,383,280 |
| 2016Q1 | 2016-03 | $62,695 | $2,383,280 |
| 2016Q2 | 2016-04 | $74,207 | $2,478,859 |
| 2016Q2 | 2016-05 | $74,207 | $2,478,859 |
| 2016Q2 | 2016-06 | $74,207 | $2,478,859 |
| 2016Q3 | 2016-07 | $62,596 | $2,353,791 |
| 2016Q3 | 2016-08 | $62,596 | $2,353,791 |
| 2016Q3 | 2016-09 | $62,596 | $2,353,791 |
| 2016Q4 | 2016-10 | $37,817 | $2,227,785 |
| 2016Q4 | 2016-11 | $37,817 | $2,227,785 |
| 2016Q4 | 2016-12 | $37,817 | $2,227,785 |
| 2017Q1 | 2017-01 | $37,817 | $2,227,785 |
| 2017Q1 | 2017-02 | $37,817 | $2,227,785 |

Notes:
1-2   Source ███████████████████████████████ .
       Only plans identified as "MCO" for commercial and "MMA" for Part D are included
       Plans with "Medicaid" in the name were excluded.  MCO plans with "Medicare" in the name were classified as Part D plans
       Due to missing data, 2017Q1 is set equal to 2016Q4.
3-4   Monthly estimate of quarter figures from Columns 1-2.  Each quarter is divided by 3.

**Attachment C.8.a: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for Commercial TPP Prescriptions**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aggrenox | | | | | | | | | Aspirin/Dipyridamole | | | | | | | Grand Total | |
| Month | TPP TRx (Excluding Other Gov't) | TPP Paid Amount Gross of Copay/ Coinsurance | Copay Paid Amount | Coinsurance Paid Amount | Excluded Flat Tier Copay & Coinsurance Paid Amount | Total Class Consumer Paid Amount | Total Class TPP Paid Amount | TPP Rebates | TPP Paid Amount Net of Rebates | TPP TRx (Excluding Other Gov't) | TPP Paid Amount Gross of Copay/ Coinsurance | Copay Paid Amount | Coinsurance Paid Amount | Excluded Flat Tier Copay & Coinsurance Amount | Total Class Consumer Paid Amount | Total Class TPP Paid Amount | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims |
| 2009-12 | 58,771 | $11,866,179 | $1,602,543 | $639,832 | $95,599 | $2,242,375 | $9,528,206 | $431,194 | $9,097,012 | | | | | | | | $2,242,375 | $9,097,012 |
| 2010-01 | 56,003 | $12,231,734 | $1,495,401 | $864,790 | $84,233 | $2,360,191 | $9,787,310 | $449,091 | $9,338,219 | | | | | | | | $2,360,191 | $9,338,219 |
| 2010-02 | 51,078 | $11,152,682 | $1,363,895 | $788,500 | $76,808 | $2,152,395 | $8,923,479 | $449,091 | $8,474,388 | | | | | | | | $2,152,395 | $8,474,388 |
| 2010-03 | 58,162 | $12,799,580 | $1,553,053 | $904,937 | $87,981 | $2,457,990 | $10,253,618 | $449,091 | $9,804,526 | | | | | | | | $2,457,990 | $9,804,526 |
| 2010-04 | 54,457 | $12,094,108 | $1,454,117 | $855,060 | $82,948 | $2,309,177 | $9,701,983 | $451,942 | $9,250,041 | | | | | | | | $2,309,177 | $9,250,041 |
| 2010-05 | 53,676 | $11,814,800 | $1,433,254 | $835,312 | $81,207 | $2,268,567 | $9,465,026 | $451,942 | $9,013,084 | | | | | | | | $2,268,567 | $9,013,084 |
| 2010-06 | 55,821 | $12,442,773 | $1,490,547 | $879,710 | $85,263 | $2,370,257 | $9,987,253 | $451,942 | $9,535,311 | | | | | | | | $2,370,257 | $9,535,311 |
| 2010-07 | 55,128 | $12,811,775 | $1,472,043 | $905,799 | $86,927 | $2,377,842 | $10,347,007 | $471,780 | $9,875,226 | | | | | | | | $2,377,842 | $9,875,226 |
| 2010-08 | 55,092 | $12,971,106 | $1,471,067 | $917,064 | $87,742 | $2,388,131 | $10,495,234 | $471,780 | $10,023,453 | | | | | | | | $2,388,131 | $10,023,453 |
| 2010-09 | 53,057 | $12,410,849 | $1,416,750 | $877,453 | $84,079 | $2,294,203 | $10,032,566 | $471,780 | $9,560,786 | | | | | | | | $2,294,203 | $9,560,786 |
| 2010-10 | 53,033 | $12,437,445 | $1,416,093 | $879,334 | $84,208 | $2,295,427 | $10,057,810 | $472,900 | $9,584,910 | | | | | | | | $2,295,427 | $9,584,910 |
| 2010-11 | 52,856 | $12,352,017 | $1,411,384 | $873,294 | $83,699 | $2,284,678 | $9,983,640 | $472,900 | $9,510,740 | | | | | | | | $2,284,678 | $9,510,740 |
| 2010-12 | 53,656 | $13,074,970 | $1,432,730 | $924,407 | $87,753 | $2,357,137 | $10,630,079 | $472,900 | $10,157,179 | | | | | | | | $2,357,137 | $10,157,179 |
| 2011-01 | 54,164 | $13,842,653 | $1,504,510 | $831,146 | $180,420 | $2,335,657 | $11,326,576 | $500,247 | $10,826,329 | | | | | | | | $2,335,657 | $10,826,329 |
| 2011-02 | 48,281 | $12,062,507 | $1,341,096 | $724,262 | $157,484 | $2,065,358 | $9,839,666 | $500,247 | $9,339,419 | | | | | | | | $2,065,358 | $9,339,419 |
| 2011-03 | 54,388 | $13,517,919 | $1,510,727 | $811,648 | $176,554 | $2,322,375 | $11,018,989 | $500,247 | $10,518,743 | | | | | | | | $2,322,375 | $10,518,743 |
| 2011-04 | 50,000 | $12,707,064 | $1,388,852 | $762,963 | $165,688 | $2,151,815 | $10,389,561 | $521,445 | $9,868,116 | | | | | | | | $2,151,815 | $9,868,116 |
| 2011-05 | 51,781 | $14,023,262 | $1,438,298 | $841,991 | $182,017 | $2,280,289 | $11,560,956 | $521,445 | $11,039,511 | | | | | | | | $2,280,289 | $11,039,511 |
| 2011-06 | 50,891 | $14,107,749 | $1,413,600 | $847,063 | $182,819 | $2,260,664 | $11,664,266 | $521,445 | $11,142,821 | | | | | | | | $2,260,664 | $11,142,821 |
| 2011-07 | 49,036 | $13,448,499 | $1,362,065 | $807,480 | $174,404 | $2,169,546 | $11,104,549 | $534,953 | $10,569,596 | | | | | | | | $2,169,546 | $10,569,596 |
| 2011-08 | 51,598 | $14,244,196 | $1,433,220 | $855,256 | $184,640 | $2,288,476 | $11,771,080 | $534,953 | $11,236,127 | | | | | | | | $2,288,476 | $11,236,127 |
| 2011-09 | 48,060 | $13,227,782 | $1,334,962 | $794,228 | $171,500 | $2,129,190 | $10,927,092 | $534,953 | $10,392,139 | | | | | | | | $2,129,190 | $10,392,139 |
| 2011-10 | 48,197 | $13,238,272 | $1,338,746 | $794,858 | $171,660 | $2,133,604 | $10,933,008 | $545,217 | $10,387,791 | | | | | | | | $2,133,604 | $10,387,791 |
| 2011-11 | 48,091 | $14,246,174 | $1,335,816 | $855,375 | $183,805 | $2,191,191 | $11,871,178 | $545,217 | $11,325,961 | | | | | | | | $2,191,191 | $11,325,961 |
| 2011-12 | 47,938 | $14,396,559 | $1,331,569 | $864,404 | $185,583 | $2,195,974 | $12,015,002 | $545,217 | $11,469,785 | | | | | | | | $2,195,974 | $11,469,785 |
| 2012-01 | 49,453 | $14,870,693 | $1,401,916 | $1,114,110 | $173,989 | $2,516,026 | $12,180,677 | $662,520 | $11,518,157 | | | | | | | | $2,516,026 | $11,518,157 |
| 2012-02 | 45,560 | $13,672,980 | $1,291,566 | $1,024,378 | $159,986 | $2,315,944 | $11,197,050 | $662,520 | $10,534,530 | | | | | | | | $2,315,944 | $10,534,530 |
| 2012-03 | 48,097 | $14,405,761 | $1,363,498 | $1,079,278 | $168,571 | $2,442,776 | $11,794,414 | $662,520 | $11,131,894 | | | | | | | | $2,442,776 | $11,131,894 |
| 2012-04 | 46,248 | $14,049,819 | $1,311,067 | $1,052,611 | $164,333 | $2,363,678 | $11,521,808 | $561,661 | $10,960,147 | | | | | | | | $2,363,678 | $10,960,147 |
| 2012-05 | 47,894 | $14,508,727 | $1,357,717 | $1,086,992 | $169,715 | $2,444,709 | $11,894,302 | $561,661 | $11,332,642 | | | | | | | | $2,444,709 | $11,332,642 |
| 2012-06 | 45,293 | $13,735,732 | $1,283,990 | $1,029,079 | $160,668 | $2,313,069 | $11,261,995 | $561,661 | $10,700,335 | | | | | | | | $2,313,069 | $10,700,335 |
| 2012-07 | 46,413 | $15,195,029 | $1,315,735 | $1,138,410 | $177,330 | $2,454,145 | $12,563,555 | $875,718 | $11,687,836 | | | | | | | | $2,454,145 | $11,687,836 |
| 2012-08 | 46,908 | $15,592,408 | $1,329,789 | $1,168,181 | $181,888 | $2,497,970 | $12,912,550 | $875,718 | $12,036,831 | | | | | | | | $2,497,970 | $12,036,831 |
| 2012-09 | 42,692 | $14,033,657 | $1,210,248 | $1,051,400 | $163,757 | $2,261,648 | $11,608,251 | $875,718 | $10,732,533 | | | | | | | | $2,261,648 | $10,732,533 |
| 2012-10 | 46,457 | $15,297,485 | $1,316,979 | $1,146,086 | $178,496 | $2,463,065 | $12,655,924 | $892,704 | $11,763,221 | | | | | | | | $2,463,065 | $11,763,221 |
| 2012-11 | 44,115 | $14,587,616 | $1,250,586 | $1,092,902 | $170,192 | $2,343,488 | $12,073,935 | $892,704 | $11,181,231 | | | | | | | | $2,343,488 | $11,181,231 |
| 2012-12 | 43,851 | $14,370,554 | $1,243,110 | $1,076,640 | $167,703 | $2,319,750 | $11,883,100 | $892,704 | $10,990,396 | | | | | | | | $2,319,750 | $10,990,396 |
| 2013-01 | 46,255 | $16,201,262 | $1,313,729 | $1,283,173 | $149,626 | $2,596,901 | $13,454,735 | $719,734 | $12,735,001 | | | | | | | | $2,596,901 | $12,735,001 |
| 2013-02 | 40,252 | $13,982,937 | $1,143,249 | $1,107,477 | $129,177 | $2,250,726 | $11,603,034 | $719,734 | $10,883,300 | | | | | | | | $2,250,726 | $10,883,300 |
| 2013-03 | 43,265 | $14,927,989 | $1,228,823 | $1,182,327 | $137,941 | $2,411,150 | $12,378,898 | $719,734 | $11,659,164 | | | | | | | | $2,411,150 | $11,659,164 |
| 2013-04 | 43,590 | $15,204,435 | $1,238,037 | $1,204,222 | $140,441 | $2,442,258 | $12,621,736 | $717,756 | $11,903,981 | | | | | | | | $2,442,258 | $11,903,981 |
| 2013-05 | 43,187 | $15,091,862 | $1,226,594 | $1,195,306 | $139,392 | $2,421,899 | $12,530,570 | $717,756 | $11,812,815 | | | | | | | | $2,421,899 | $11,812,815 |
| 2013-06 | 40,391 | $14,007,918 | $1,147,192 | $1,109,455 | $129,415 | $2,256,647 | $11,621,856 | $717,756 | $10,904,100 | | | | | | | | $2,256,647 | $10,904,100 |
| 2013-07 | 42,967 | $15,026,252 | $1,220,347 | $1,190,109 | $138,782 | $2,410,456 | $12,477,014 | $719,699 | $11,757,315 | | | | | | | | $2,410,456 | $11,757,315 |
| 2013-08 | 41,030 | $14,269,714 | $1,165,321 | $1,130,190 | $131,821 | $2,295,511 | $11,842,382 | $719,699 | $11,122,684 | | | | | | | | $2,295,511 | $11,122,684 |
| 2013-09 | 39,107 | $13,600,404 | $1,110,731 | $1,077,179 | $125,638 | $2,187,911 | $11,286,856 | $719,699 | $10,567,157 | | | | | | | | $2,187,911 | $10,567,157 |

**Attachment C.8.a: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for Commercial TPP Prescriptions**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aggrenox | | | | | | | | | Aspirin/Dipyridamole | | | | | | | Grand Total | |
| Month | TPP TRx (Excluding Other Gov't) | TPP Paid Amount Gross of Copay/ Coinsurance | Copay Paid Amount | Coinsurance Paid Amount | Excluded Flat Tier Copay & Coinsurance Paid Amount | Total Class Consumer Paid Amount | Total Class TPP Paid Amount | TPP Rebates | TPP Paid Amount Net of Rebates | TPP TRx (Excluding Other Gov't) | TPP Paid Amount Gross of Copay/ Coinsurance | Copay Paid Amount | Coinsurance Paid Amount | Excluded Flat Tier Copay & Coinsurance Amount | Total Class Consumer Paid Amount | Total Class TPP Paid Amount | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims |
| 2013-10 | 41,505 | $14,525,374 | $1,178,821 | $1,150,439 | $134,153 | $2,329,260 | $12,061,961 | $704,592 | $11,357,369 | | | | | | | | $2,329,260 | $11,357,369 |
| 2013-11 | 38,153 | $13,145,746 | $1,083,629 | $1,041,170 | $121,478 | $2,124,798 | $10,899,470 | $704,592 | $10,194,877 | | | | | | | | $2,124,798 | $10,194,877 |
| 2013-12 | 40,268 | $13,875,033 | $1,143,692 | $1,098,931 | $128,217 | $2,242,622 | $11,504,193 | $704,592 | $10,799,601 | | | | | | | | $2,242,622 | $10,799,601 |
| 2014-01 | 39,878 | $15,226,845 | $1,184,305 | $1,127,147 | $136,920 | $2,311,452 | $12,778,473 | $865,871 | $11,912,603 | | | | | | | | $2,311,452 | $11,912,603 |
| 2014-02 | 34,712 | $13,455,497 | $1,030,868 | $996,025 | $120,905 | $2,026,893 | $11,307,699 | $865,871 | $10,441,829 | | | | | | | | $2,026,893 | $10,441,829 |
| 2014-03 | 38,059 | $14,777,339 | $1,130,294 | $1,093,873 | $132,772 | $2,224,166 | $12,420,401 | $865,871 | $11,554,530 | | | | | | | | $2,224,166 | $11,554,530 |
| 2014-04 | 36,752 | $14,494,409 | $1,091,459 | $1,072,929 | $130,133 | $2,164,388 | $12,199,888 | $898,997 | $11,300,891 | | | | | | | | $2,164,388 | $11,300,891 |
| 2014-05 | 36,218 | $14,256,051 | $1,075,604 | $1,055,285 | $128,005 | $2,130,889 | $11,997,158 | $898,997 | $11,098,161 | | | | | | | | $2,130,889 | $11,098,161 |
| 2014-06 | 34,791 | $13,797,139 | $1,033,225 | $1,021,315 | $123,841 | $2,054,540 | $11,618,758 | $898,997 | $10,719,761 | | | | | | | | $2,054,540 | $10,719,761 |
| 2014-07 | 35,660 | $15,533,017 | $1,059,037 | $1,149,811 | $138,837 | $2,208,848 | $13,185,332 | $1,579,159 | $11,606,173 | | | | | | | | $2,208,848 | $11,606,173 |
| 2014-08 | 33,384 | $14,500,190 | $991,438 | $1,073,357 | $129,621 | $2,064,795 | $12,305,774 | $1,579,159 | $10,726,615 | | | | | | | | $2,064,795 | $10,726,615 |
| 2014-09 | 32,886 | $14,318,097 | $976,642 | $1,059,878 | $127,980 | $2,036,545 | $12,153,572 | $1,579,159 | $10,574,413 | | | | | | | | $2,036,545 | $10,574,413 |
| 2014-10 | 33,841 | $14,917,210 | $1,005,015 | $1,104,227 | $133,265 | $2,109,242 | $12,674,703 | $1,156,078 | $11,518,625 | | | | | | | | $2,109,242 | $11,518,625 |
| 2014-11 | 30,239 | $13,208,949 | $898,034 | $977,775 | $118,050 | $1,875,809 | $11,215,090 | $1,156,078 | $10,059,012 | | | | | | | | $1,875,809 | $10,059,012 |
| 2014-12 | 32,554 | $14,320,532 | $966,798 | $1,060,058 | $127,946 | $2,026,856 | $12,165,730 | $1,156,078 | $11,009,652 | | | | | | | | $2,026,856 | $11,009,652 |
| 2015-01 | 30,832 | $15,254,867 | $891,076 | $1,279,796 | $229,878 | $2,170,872 | $12,854,118 | $2,899,797 | $9,954,321 | | | | | | | | $2,170,872 | $9,954,321 |
| 2015-02 | 26,745 | $13,486,081 | $772,972 | $1,131,405 | $203,144 | $1,904,377 | $11,378,560 | $2,899,797 | $8,478,763 | | | | | | | | $1,904,377 | $8,478,763 |
| 2015-03 | 29,983 | $15,284,875 | $866,541 | $1,282,313 | $230,189 | $2,148,854 | $12,905,833 | $2,899,797 | $10,006,035 | | | | | | | | $2,148,854 | $10,006,035 |
| 2015-04 | 27,388 | $14,004,047 | $791,551 | $1,174,859 | $210,887 | $1,966,410 | $11,826,750 | $2,687,772 | $9,138,978 | | | | | | | | $1,966,410 | $9,138,978 |
| 2015-05 | 26,671 | $13,526,421 | $770,834 | $1,134,789 | $203,728 | $1,905,623 | $11,417,070 | $2,687,772 | $8,729,298 | | | | | | | | $1,905,623 | $8,729,298 |
| 2015-06 | 26,513 | $13,480,063 | $766,260 | $1,130,900 | $203,019 | $1,897,160 | $11,379,884 | $2,687,772 | $8,692,112 | | | | | | | | $1,897,160 | $8,692,112 |
| 2015-07 | 12,810 | $6,032,153 | $370,218 | $506,063 | $90,995 | $876,280 | $5,064,877 | $395,790 | $4,669,087 | 12,923 | $6,179,092 | $116,435 | $113,240 | $93,181 | $229,675 | $5,856,235 | $1,105,956 | $10,525,322 |
| 2015-08 | 6,861 | $3,208,939 | $198,294 | $269,211 | $48,414 | $467,506 | $2,693,019 | $395,790 | $2,297,229 | 18,793 | $8,596,963 | $169,319 | $157,551 | $129,769 | $326,870 | $8,140,324 | $794,375 | $10,437,553 |
| 2015-09 | 5,593 | $2,764,554 | $161,635 | $231,930 | $41,660 | $393,565 | $2,329,329 | $395,790 | $1,933,539 | 20,232 | $9,447,357 | $182,289 | $173,136 | $142,540 | $355,425 | $8,949,392 | $748,990 | $10,882,931 |
| 2015-10 | 5,285 | $2,695,699 | $152,756 | $226,154 | $40,597 | $378,910 | $2,276,192 | $115,913 | $2,160,279 | 20,652 | $9,674,139 | $186,071 | $177,292 | $145,951 | $363,363 | $9,164,825 | $742,273 | $11,325,104 |
| 2015-11 | 4,727 | $2,400,822 | $136,611 | $201,415 | $36,159 | $338,026 | $2,026,637 | $115,913 | $1,910,724 | 19,893 | $9,087,939 | $179,232 | $166,549 | $137,184 | $345,781 | $8,604,974 | $683,807 | $10,515,698 |
| 2015-12 | 4,713 | $2,392,452 | $136,210 | $200,713 | $36,033 | $336,923 | $2,019,496 | $115,913 | $1,903,583 | 21,119 | $9,729,921 | $190,276 | $178,314 | $146,847 | $368,590 | $9,214,484 | $705,512 | $11,118,067 |
| 2016-01 | 4,134 | $2,343,252 | $118,801 | $210,036 | $29,890 | $328,837 | $1,984,525 | $62,695 | $1,921,831 | 19,422 | $8,810,690 | $172,220 | $192,935 | $113,004 | $365,155 | $8,332,531 | $693,992 | $10,254,361 |
| 2016-02 | 3,733 | $2,121,014 | $107,263 | $190,116 | $27,053 | $297,379 | $1,796,581 | $62,695 | $1,733,887 | 18,949 | $8,528,770 | $168,032 | $186,761 | $109,412 | $354,794 | $8,064,564 | $652,173 | $9,798,451 |
| 2016-03 | 3,743 | $2,141,758 | $107,562 | $191,975 | $27,314 | $299,537 | $1,814,907 | $62,695 | $1,752,212 | 19,782 | $8,992,621 | $175,419 | $196,919 | $115,331 | $372,338 | $8,504,951 | $671,875 | $10,257,163 |
| 2016-04 | 3,462 | $1,993,209 | $99,484 | $178,660 | $25,416 | $278,144 | $1,689,649 | $74,207 | $1,615,442 | 18,549 | $8,473,094 | $164,485 | $185,542 | $108,654 | $350,027 | $8,014,412 | $628,171 | $9,629,855 |
| 2016-05 | 3,153 | $1,782,211 | $90,598 | $159,748 | $22,735 | $250,345 | $1,509,131 | $74,207 | $1,434,925 | 19,066 | $8,673,895 | $169,070 | $189,939 | $111,241 | $359,010 | $8,203,644 | $609,355 | $9,638,569 |
| 2016-06 | 2,783 | $1,579,236 | $79,974 | $141,554 | $20,144 | $221,527 | $1,337,565 | $74,207 | $1,263,358 | 19,021 | $8,665,152 | $168,670 | $189,748 | $111,125 | $358,418 | $8,195,610 | $579,945 | $9,458,968 |
| 2016-07 | 2,497 | $1,420,031 | $71,735 | $127,284 | $18,112 | $199,019 | $1,202,900 | $62,596 | $1,140,303 | 17,939 | $8,222,558 | $159,074 | $180,056 | $105,431 | $339,130 | $7,777,997 | $538,149 | $8,918,300 |
| 2016-08 | 2,548 | $1,438,387 | $73,222 | $128,929 | $18,349 | $202,151 | $1,217,887 | $62,596 | $1,155,291 | 18,936 | $8,666,255 | $167,918 | $189,772 | $111,125 | $357,690 | $8,197,439 | $559,842 | $9,352,730 |
| 2016-09 | 2,371 | $1,366,479 | $68,135 | $122,484 | $17,424 | $190,619 | $1,158,436 | $62,596 | $1,095,840 | 17,904 | $8,296,708 | $158,762 | $181,680 | $106,351 | $340,441 | $7,849,916 | $531,060 | $8,945,756 |
| 2016-10 | 2,217 | $1,283,848 | $63,695 | $115,077 | $16,369 | $178,772 | $1,088,707 | $37,817 | $1,050,890 | 18,331 | $8,410,782 | $162,552 | $184,178 | $107,842 | $346,729 | $7,956,211 | $525,502 | $9,007,101 |
| 2016-11 | 2,223 | $1,276,201 | $63,870 | $114,392 | $16,274 | $178,262 | $1,081,665 | $37,817 | $1,043,848 | 17,777 | $8,199,646 | $157,634 | $179,554 | $105,120 | $337,189 | $7,757,338 | $515,451 | $8,801,186 |
| 2016-12 | 2,284 | $1,332,705 | $65,634 | $119,456 | $16,989 | $185,091 | $1,130,626 | $37,817 | $1,092,809 | 18,141 | $8,484,104 | $160,862 | $185,783 | $108,726 | $346,646 | $8,028,732 | $533,736 | $9,121,541 |
| 2017-01 | 2,128 | $1,266,372 | $61,558 | $117,186 | $19,899 | $178,744 | $1,067,729 | $37,817 | $1,029,912 | 17,271 | $7,663,441 | $156,677 | $173,288 | $121,209 | $329,966 | $7,212,267 | $508,709 | $8,242,179 |
| 2017-02 | 1,516 | $926,939 | $43,862 | $85,776 | $14,558 | $129,637 | $782,743 | $37,817 | $744,926 | 15,772 | $6,918,871 | $143,083 | $156,452 | $109,465 | $299,535 | $6,509,872 | $429,172 | $7,254,798 |
| Total | | | | | | | | | | | | | | | | | $163,372,682 | $902,615,737 |

Notes:
1   = C.4.a Column 14 * (1 - C 2 Column 13).
2   = Column 1 * C.5 a Column 13.

**Attachment C.8.a: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for Commercial TPP Prescriptions**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Aggrenox | | | | | | | | Aspirin/Dipyridamole | | | | Grand Total | |
| | | | | | | | | | | | | | | | | | Total | |
| | TPP TRx | TPP Paid | | | Excluded Flat | | | | | TPP TRx | TPP Paid | | | Excluded Flat | Total Class | | Consumer | Total TPP |
| | (Excluding | Amount Gross | | | Tier Copay & | Total Class | | | TPP Paid | (Excluding | Amount Gross | Copay | | Tier Copay & | Consumer | Total Class | Portion of | Portion of |
| | Other | of Copay/ | Copay Paid | Coinsurance | Coinsurance | Consumer | Total Class TPP | | Amount Net | Other | of Copay/ | Paid | Coinsurance | Coinsurance | Paid | TPP Paid | Commercial | Commercial |
| Month | Gov't) | Coinsurance | Amount | Paid Amount | Paid Amount | Paid Amount | Paid Amount | TPP Rebates | of Rebates | Gov't) | Coinsurance | Amount | Paid Amount | Amount | Amount | Amount | Claims | Claims |

3 = Column 1 * (1 - C.6.a Column 17) * (C.6.a Column 18 * C.6.a Column 1 * C.6 a Column 5 + C.6.a Column 19 * C.6.a Column 2 * C.6 a Column 6).

4 = Column 1 * (1 - C.6.a Column 17) * C.5.a Column 13 * (C.6.a Column 18 * C.6.a Column 9 * C.6 a Column 13 + C.6.a Column 19 * C.6.a Column 10 * C.6.a Column 14).

5 = Column 1 * C.6 a Column 17 * C.6 a Column 4 * C.6.a Column 8 + Column 1 * C.5.a Column 13 * C.6.a Column 17 * C.6.a Column 12 * C.6 a Column 16.

6 = Column 3 + Column 4.

7 = Column 2 - Column 5 - Column 6.

8 = C.7 Column 3.

9 = Column 7 - Column 8.

10 = C.4.b Column 14 * (1 - C.2 Column 13).

11 = Column 10 * C.5.b Column 13.

12 = Column 10 * (1 - C.6 a Column 17) * C.6 a Column 3 * C.6.a Column 7.

13 = Column 10 * (1 - C.6 a Column 17) * C.5.b Column 13 * C.6 a Column 11 * C.6 a Column 15.

14 = Column 10 * C.6.a Column 17 * C.6.a Column 4 * C.6.a Column 8 + Column 10 * C 5.b Column 13 * C.6.a Column 17 * C.6.a Column 12 * C.6.a Column 16.

15 = Column 12 + Column 13.

16 = Column 11 - Column 14 - Column 15.

17 = Column 6 + Column 15.

18 = Column 9 + Column 16.

**Attachment C.8.b: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for Medicare Part D Prescriptions**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Grand Total | |
| Month | Medicare Part D TRx | Part D Paid Amount Gross of Beneficiary Cost Sharing | Beneficiary Cost Sharing | Total TPP Paid Amount | TPP Rebates | TPP Paid Amount Net of Rebates | Medicare Part D TRx | Part D Paid Amount Gross of Beneficiary Cost Sharing | Beneficiary Cost Sharing | Total TPP Paid Amount | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims |
| 2009-12 | 95,949 | $19,372,709 | $4,267,748 | $15,104,961 | $1,328,582 | $13,776,380 | | | | | $4,267,748 | $13,776,380 |
| 2010-01 | 91,214 | $19,922,216 | $4,654,607 | $15,267,609 | $1,369,185 | $13,898,424 | | | | | $4,654,607 | $13,898,424 |
| 2010-02 | 83,192 | $18,164,731 | $4,245,280 | $13,919,450 | $1,369,185 | $12,550,265 | | | | | $4,245,280 | $12,550,265 |
| 2010-03 | 94,730 | $20,847,100 | $4,834,056 | $16,013,044 | $1,369,185 | $14,643,859 | | | | | $4,834,056 | $14,643,859 |
| 2010-04 | 88,696 | $19,698,061 | $4,526,107 | $15,171,953 | $1,484,886 | $13,687,068 | | | | | $4,526,107 | $13,687,068 |
| 2010-05 | 87,423 | $19,243,143 | $4,461,170 | $14,781,973 | $1,484,886 | $13,297,087 | | | | | $4,461,170 | $13,297,087 |
| 2010-06 | 90,918 | $20,265,943 | $4,639,498 | $15,626,445 | $1,484,886 | $14,141,560 | | | | | $4,639,498 | $14,141,560 |
| 2010-07 | 89,789 | $20,866,949 | $4,581,903 | $16,285,045 | $1,677,010 | $14,608,036 | | | | | $4,581,903 | $14,608,036 |
| 2010-08 | 89,729 | $21,126,456 | $4,578,866 | $16,547,591 | $1,677,010 | $14,870,581 | | | | | $4,578,866 | $14,870,581 |
| 2010-09 | 86,416 | $20,213,946 | $4,409,797 | $15,804,149 | $1,677,010 | $14,127,140 | | | | | $4,409,797 | $14,127,140 |
| 2010-10 | 86,376 | $20,257,265 | $4,407,753 | $15,849,512 | $1,719,447 | $14,130,065 | | | | | $4,407,753 | $14,130,065 |
| 2010-11 | 86,089 | $20,118,126 | $4,393,096 | $15,725,030 | $1,719,447 | $14,005,583 | | | | | $4,393,096 | $14,005,583 |
| 2010-12 | 87,391 | $21,295,621 | $4,459,538 | $16,836,084 | $1,719,447 | $15,116,637 | | | | | $4,459,538 | $15,116,637 |
| 2011-01 | 87,833 | $22,447,253 | $4,534,451 | $17,912,803 | $1,671,782 | $16,241,021 | | | | | $4,534,451 | $16,241,021 |
| 2011-02 | 78,293 | $19,560,568 | $4,041,935 | $15,518,633 | $1,671,782 | $13,846,851 | | | | | $4,041,935 | $13,846,851 |
| 2011-03 | 88,196 | $21,920,664 | $4,553,187 | $17,367,477 | $1,671,782 | $15,695,695 | | | | | $4,553,187 | $15,695,695 |
| 2011-04 | 81,081 | $20,605,782 | $4,185,869 | $16,419,913 | $1,843,670 | $14,576,243 | | | | | $4,185,869 | $14,576,243 |
| 2011-05 | 83,967 | $22,740,129 | $4,334,894 | $18,405,234 | $1,843,670 | $16,561,564 | | | | | $4,334,894 | $16,561,564 |
| 2011-06 | 82,525 | $22,877,133 | $4,260,456 | $18,616,677 | $1,843,670 | $16,773,007 | | | | | $4,260,456 | $16,773,007 |
| 2011-07 | 79,517 | $21,808,093 | $4,105,135 | $17,702,958 | $1,921,524 | $15,781,434 | | | | | $4,105,135 | $15,781,434 |
| 2011-08 | 83,671 | $23,098,396 | $4,319,589 | $18,778,807 | $1,921,524 | $16,857,283 | | | | | $4,319,589 | $16,857,283 |
| 2011-09 | 77,935 | $21,450,178 | $4,023,447 | $17,426,731 | $1,921,524 | $15,505,207 | | | | | $4,023,447 | $15,505,207 |
| 2011-10 | 78,156 | $21,467,189 | $4,034,854 | $17,432,336 | $2,135,419 | $15,296,916 | | | | | $4,034,854 | $15,296,916 |
| 2011-11 | 77,984 | $23,101,603 | $4,026,023 | $19,075,580 | $2,135,419 | $16,940,161 | | | | | $4,026,023 | $16,940,161 |
| 2011-12 | 77,737 | $23,345,468 | $4,013,224 | $19,332,244 | $2,135,419 | $17,196,825 | | | | | $4,013,224 | $17,196,825 |
| 2012-01 | 80,306 | $24,148,369 | $4,317,661 | $19,830,708 | $1,805,952 | $18,024,756 | | | | | $4,317,661 | $18,024,756 |
| 2012-02 | 73,985 | $22,203,415 | $3,977,802 | $18,225,612 | $1,805,952 | $16,419,660 | | | | | $3,977,802 | $16,419,660 |
| 2012-03 | 78,105 | $23,393,371 | $4,199,341 | $19,194,030 | $1,805,952 | $17,388,078 | | | | | $4,199,341 | $17,388,078 |
| 2012-04 | 75,102 | $22,815,360 | $4,037,863 | $18,777,497 | $1,908,980 | $16,868,516 | | | | | $4,037,863 | $16,868,516 |
| 2012-05 | 77,774 | $23,560,576 | $4,181,537 | $19,379,039 | $1,908,980 | $17,470,058 | | | | | $4,181,537 | $17,470,058 |
| 2012-06 | 73,551 | $22,305,317 | $3,954,468 | $18,350,849 | $1,908,980 | $16,441,869 | | | | | $3,954,468 | $16,441,869 |
| 2012-07 | 75,369 | $24,675,056 | $4,052,239 | $20,622,817 | $2,506,720 | $18,116,097 | | | | | $4,052,239 | $18,116,097 |
| 2012-08 | 76,174 | $25,320,355 | $4,095,521 | $21,224,833 | $2,506,720 | $18,718,113 | | | | | $4,095,521 | $18,718,113 |
| 2012-09 | 69,326 | $22,789,114 | $3,727,357 | $19,061,757 | $2,506,720 | $16,555,037 | | | | | $3,727,357 | $16,555,037 |
| 2012-10 | 75,440 | $24,841,433 | $4,056,071 | $20,785,362 | $2,497,267 | $18,288,096 | | | | | $4,056,071 | $18,288,096 |
| 2012-11 | 71,637 | $23,688,683 | $3,851,591 | $19,837,092 | $2,497,267 | $17,339,826 | | | | | $3,851,591 | $17,339,826 |
| 2012-12 | 71,209 | $23,336,198 | $3,828,567 | $19,507,631 | $2,497,267 | $17,010,364 | | | | | $3,828,567 | $17,010,364 |
| 2013-01 | 74,906 | $26,236,730 | $4,016,599 | $22,220,131 | $3,733,212 | $18,486,920 | | | | | $4,016,599 | $18,486,920 |
| 2013-02 | 65,186 | $22,644,319 | $3,495,375 | $19,148,944 | $3,733,212 | $15,415,732 | | | | | $3,495,375 | $15,415,732 |
| 2013-03 | 70,065 | $24,174,760 | $3,757,010 | $20,417,751 | $3,733,212 | $16,684,539 | | | | | $3,757,010 | $16,684,539 |
| 2013-04 | 70,590 | $24,622,444 | $3,785,178 | $20,837,266 | $3,835,408 | $17,001,858 | | | | | $3,785,178 | $17,001,858 |
| 2013-05 | 69,938 | $24,440,139 | $3,750,192 | $20,689,947 | $3,835,408 | $16,854,539 | | | | | $3,750,192 | $16,854,539 |
| 2013-06 | 65,411 | $22,684,774 | $3,507,429 | $19,177,345 | $3,835,408 | $15,341,936 | | | | | $3,507,429 | $15,341,936 |
| 2013-07 | 69,582 | $24,333,890 | $3,731,093 | $20,602,797 | $3,761,029 | $16,841,768 | | | | | $3,731,093 | $16,841,768 |
| 2013-08 | 66,444 | $23,108,733 | $3,562,857 | $19,545,875 | $3,761,029 | $15,784,846 | | | | | $3,562,857 | $15,784,846 |
| 2013-09 | 63,332 | $22,024,836 | $3,395,954 | $18,628,883 | $3,761,029 | $14,867,853 | | | | | $3,395,954 | $14,867,853 |
| 2013-10 | 67,214 | $23,522,756 | $3,604,134 | $19,918,622 | $3,267,583 | $16,651,039 | | | | | $3,604,134 | $16,651,039 |
| 2013-11 | 61,786 | $21,288,551 | $3,313,091 | $17,975,460 | $3,267,583 | $14,707,877 | | | | | $3,313,091 | $14,707,877 |

**Attachment C.8.b: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for Medicare Part D Prescriptions**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Grand Total | |
| | | Part D Paid Amount Gross of Beneficiary Cost | | | | | | Part D Paid Amount Gross of Beneficiary Cost | | | Total Consumer | Total Insurer |
| | Medicare Part D | Beneficiary Cost | Beneficiary | Total TPP Paid | | TPP Paid Amount | Medicare Part D | Beneficiary Cost | Beneficiary | Total TPP Paid | Portion of Part | Portion of Part D |
| Month | TRx | Sharing | Cost Sharing | Amount | TPP Rebates | Net of Rebates | TRx | Sharing | Cost Sharing | Amount | D Claims | Claims |
| 2013-12 | 65,211 | $22,469,576 | $3,496,728 | $18,972,848 | $3,267,583 | $15,705,265 | | | | | $3,496,728 | $15,705,265 |
| 2014-01 | 64,223 | $24,522,716 | $3,481,404 | $21,041,312 | $4,506,334 | $16,534,978 | | | | | $3,481,404 | $16,534,978 |
| 2014-02 | 55,903 | $21,669,973 | $3,030,357 | $18,639,616 | $4,506,334 | $14,133,282 | | | | | $3,030,357 | $14,133,282 |
| 2014-03 | 59,842 | $23,234,899 | $3,243,905 | $19,990,995 | $4,506,334 | $15,484,661 | | | | | $3,243,905 | $15,484,661 |
| 2014-04 | 58,130 | $22,925,777 | $3,151,107 | $19,774,670 | $4,761,978 | $15,012,692 | | | | | $3,151,107 | $15,012,692 |
| 2014-05 | 57,144 | $22,493,097 | $3,097,665 | $19,395,432 | $4,761,978 | $14,633,454 | | | | | $3,097,665 | $14,633,454 |
| 2014-06 | 55,834 | $22,142,375 | $3,026,650 | $19,115,724 | $4,761,978 | $14,353,746 | | | | | $3,026,650 | $14,353,746 |
| 2014-07 | 57,613 | $25,095,497 | $3,123,083 | $21,972,413 | $6,314,994 | $15,657,419 | | | | | $3,123,083 | $15,657,419 |
| 2014-08 | 54,649 | $23,736,611 | $2,962,393 | $20,774,218 | $6,314,994 | $14,459,224 | | | | | $2,962,393 | $14,459,224 |
| 2014-09 | 54,214 | $23,603,616 | $2,938,813 | $20,664,803 | $6,314,994 | $14,349,809 | | | | | $2,938,813 | $14,349,809 |
| 2014-10 | 54,504 | $24,025,431 | $2,954,530 | $21,070,900 | $5,877,495 | $15,193,405 | | | | | $2,954,530 | $15,193,405 |
| 2014-11 | 49,285 | $21,528,669 | $2,671,615 | $18,857,054 | $5,877,495 | $12,979,559 | | | | | $2,671,615 | $12,979,559 |
| 2014-12 | 53,051 | $23,337,007 | $2,875,768 | $20,461,239 | $5,877,495 | $14,583,744 | | | | | $2,875,768 | $14,583,744 |
| 2015-01 | 49,163 | $24,324,807 | $2,587,995 | $21,736,812 | $9,664,691 | $12,072,120 | | | | | $2,587,995 | $12,072,120 |
| 2015-02 | 43,571 | $21,970,119 | $2,293,604 | $19,676,516 | $9,664,691 | $10,011,824 | | | | | $2,293,604 | $10,011,824 |
| 2015-03 | 47,660 | $24,296,275 | $2,508,850 | $21,787,426 | $9,664,691 | $12,122,734 | | | | | $2,508,850 | $12,122,734 |
| 2015-04 | 45,690 | $23,362,254 | $2,405,182 | $20,957,072 | $10,436,051 | $10,521,021 | | | | | $2,405,182 | $10,521,021 |
| 2015-05 | 44,219 | $22,425,545 | $2,327,709 | $20,097,836 | $10,436,051 | $9,661,785 | | | | | $2,327,709 | $9,661,785 |
| 2015-06 | 44,277 | $22,511,830 | $2,330,788 | $20,181,042 | $10,436,051 | $9,744,991 | | | | | $2,330,788 | $9,744,991 |
| 2015-07 | 28,861 | $13,590,682 | $1,519,266 | $12,071,416 | $4,683,486 | $7,387,930 | 14,085 | $6,734,824 | $25,629 | $6,709,195 | $1,544,895 | $14,097,125 |
| 2015-08 | 19,900 | $9,307,019 | $1,047,530 | $8,259,488 | $4,683,486 | $3,576,003 | 21,246 | $9,719,168 | $38,658 | $9,680,510 | $1,086,188 | $13,256,512 |
| 2015-09 | 17,038 | $8,422,130 | $896,893 | $7,525,237 | $4,683,486 | $2,841,751 | 23,383 | $10,918,401 | $42,546 | $10,875,855 | $939,439 | $13,717,606 |
| 2015-10 | 16,324 | $8,325,786 | $859,332 | $7,466,454 | $2,420,601 | $5,045,854 | 25,005 | $11,713,419 | $45,499 | $11,667,920 | $904,831 | $16,713,774 |
| 2015-11 | 14,503 | $7,366,017 | $763,425 | $6,602,592 | $2,420,601 | $4,181,992 | 24,657 | $11,264,537 | $44,866 | $11,219,671 | $808,291 | $15,401,663 |
| 2015-12 | 14,635 | $7,429,020 | $770,378 | $6,658,642 | $2,420,601 | $4,238,042 | 26,594 | $12,252,746 | $48,390 | $12,204,356 | $818,768 | $16,442,398 |
| 2016-01 | 12,754 | $7,228,527 | $677,404 | $6,551,124 | $2,383,280 | $4,167,844 | 26,180 | $11,876,676 | $48,393 | $11,828,284 | $725,796 | $15,996,127 |
| 2016-02 | 12,632 | $7,177,281 | $670,912 | $6,506,369 | $2,383,280 | $4,123,089 | 24,881 | $11,198,668 | $45,992 | $11,152,676 | $716,904 | $15,275,765 |
| 2016-03 | 13,004 | $7,440,345 | $690,684 | $6,749,660 | $2,383,280 | $4,366,381 | 26,152 | $11,887,893 | $48,340 | $11,839,553 | $739,024 | $16,205,933 |
| 2016-04 | 12,353 | $7,111,884 | $656,117 | $6,455,767 | $2,478,859 | $3,976,908 | 24,121 | $11,017,950 | $44,586 | $10,973,364 | $700,703 | $14,950,272 |
| 2016-05 | 12,672 | $7,162,712 | $673,029 | $6,489,682 | $2,478,859 | $4,010,823 | 24,926 | $11,339,662 | $46,075 | $11,293,587 | $719,104 | $15,304,409 |
| 2016-06 | 12,470 | $7,075,876 | $662,334 | $6,413,542 | $2,478,859 | $3,934,682 | 24,819 | $11,306,386 | $45,877 | $11,260,509 | $708,211 | $15,195,191 |
| 2016-07 | 11,585 | $6,589,767 | $615,324 | $5,974,443 | $2,353,791 | $3,620,652 | 24,142 | $11,065,841 | $44,626 | $11,021,215 | $659,950 | $14,641,867 |
| 2016-08 | 12,099 | $6,829,312 | $642,602 | $6,186,710 | $2,353,791 | $3,832,919 | 25,703 | $11,763,148 | $47,512 | $11,715,637 | $690,113 | $15,548,555 |
| 2016-09 | 11,044 | $6,364,151 | $586,554 | $5,777,596 | $2,353,791 | $3,423,805 | 23,967 | $11,106,524 | $44,302 | $11,062,222 | $630,857 | $14,486,027 |
| 2016-10 | 10,943 | $6,337,881 | $581,214 | $5,756,667 | $2,227,785 | $3,528,882 | 24,271 | $11,136,022 | $44,864 | $11,091,158 | $626,078 | $14,620,040 |
| 2016-11 | 10,664 | $6,122,425 | $566,372 | $5,556,053 | $2,227,785 | $3,328,268 | 23,509 | $10,843,597 | $43,455 | $10,800,142 | $609,827 | $14,128,410 |
| 2016-12 | 10,538 | $6,148,638 | $559,723 | $5,588,915 | $2,227,785 | $3,361,131 | 23,794 | $11,128,068 | $43,982 | $11,084,086 | $603,705 | $14,445,217 |
| 2017-01 | 9,336 | $5,555,730 | $495,825 | $5,059,905 | $2,227,785 | $2,832,120 | 23,908 | $10,608,492 | $44,841 | $10,563,651 | $540,666 | $13,395,771 |
| 2017-02 | 7,085 | $4,331,095 | $376,266 | $3,954,829 | $2,227,785 | $1,727,044 | 21,730 | $9,532,205 | $40,756 | $9,491,449 | $417,022 | $11,218,493 |
| Total | | | | | | | | | | | $266,789,931 | $1,313,661,140 |

Notes:

| | |
|---|---|
| 1 | = C.4 a Column 15. |
| 2 | = Column 1 * C.5.a Column 13. |
| 3 | = Column 1 * (C.6.b Column 1 * C.6.b Column 4 + C.6.b Column 2 * C.6.b Column 5) |
| 4 | = Column 2 - Column 3. |
| 5 | = C.7 Column 4. |
| 6 | = Column 4 - Column 5. |

**Attachment C.8.b: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for Medicare Part D Prescriptions**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Grand Total | |
| Month | Medicare Part D TRx | Part D Paid Amount Gross of Beneficiary Cost Sharing | Beneficiary Cost Sharing | Total TPP Paid Amount | TPP Rebates | TPP Paid Amount Net of Rebates | Medicare Part D TRx | Part D Paid Amount Gross of Beneficiary Cost Sharing | Beneficiary Cost Sharing | Total TPP Paid Amount | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims |
| 7 | = C.4.b Column 15. | | | | | | | | | | | |
| 8 | = Column 7 * C.5.b Column 13. | | | | | | | | | | | |
| 9 | = Column 7 * C.6.b Column 3. | | | | | | | | | | | |
| 10 | = Column 8 - Column 9. | | | | | | | | | | | |
| 11 | = Column 3 + Column 9. | | | | | | | | | | | |
| 12 | = Column 6 + Column 10. | | | | | | | | | | | |

**Attachment C.9: Total National Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for All Class Members**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Month | Uninsured | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims | Consumer Total | TPP and Part D Total |
| 2009-12 | $1,252,614 | $2,242,375 | $9,097,012 | $4,267,748 | $13,776,380 | $7,762,737 | $22,873,391 |
| 2010-01 | $1,288,144 | $2,360,191 | $9,338,219 | $4,654,607 | $13,898,424 | $8,302,942 | $23,236,643 |
| 2010-02 | $1,174,508 | $2,152,395 | $8,474,388 | $4,245,280 | $12,550,265 | $7,572,183 | $21,024,653 |
| 2010-03 | $1,347,946 | $2,457,990 | $9,804,526 | $4,834,056 | $14,643,859 | $8,639,992 | $24,448,385 |
| 2010-04 | $1,273,651 | $2,309,177 | $9,250,041 | $4,526,107 | $13,687,068 | $8,108,935 | $22,937,109 |
| 2010-05 | $1,244,236 | $2,268,567 | $9,013,084 | $4,461,170 | $13,297,087 | $7,973,973 | $22,310,171 |
| 2010-06 | $1,310,369 | $2,370,257 | $9,535,311 | $4,639,498 | $14,141,560 | $8,320,124 | $23,676,871 |
| 2010-07 | $1,349,230 | $2,377,842 | $9,875,226 | $4,581,903 | $14,608,036 | $8,308,975 | $24,483,262 |
| 2010-08 | $1,366,009 | $2,388,131 | $10,023,453 | $4,578,866 | $14,870,581 | $8,333,006 | $24,894,034 |
| 2010-09 | $1,307,007 | $2,294,203 | $9,560,786 | $4,409,797 | $14,127,140 | $8,011,008 | $23,687,925 |
| 2010-10 | $1,309,808 | $2,295,427 | $9,584,910 | $4,407,753 | $14,130,065 | $8,012,988 | $23,714,975 |
| 2010-11 | $1,300,812 | $2,284,678 | $9,510,740 | $4,393,096 | $14,005,583 | $7,978,586 | $23,516,323 |
| 2010-12 | $1,376,947 | $2,357,137 | $10,157,179 | $4,459,538 | $15,116,637 | $8,193,622 | $25,273,816 |
| 2011-01 | $1,451,410 | $2,335,657 | $10,826,329 | $4,534,451 | $16,241,021 | $8,321,517 | $27,067,350 |
| 2011-02 | $1,264,761 | $2,065,358 | $9,339,419 | $4,041,935 | $13,846,851 | $7,372,053 | $23,186,270 |
| 2011-03 | $1,417,361 | $2,322,375 | $10,518,743 | $4,553,187 | $15,695,695 | $8,292,924 | $26,214,438 |
| 2011-04 | $1,332,343 | $2,151,815 | $9,868,116 | $4,185,869 | $14,576,243 | $7,670,027 | $24,444,360 |
| 2011-05 | $1,470,347 | $2,280,289 | $11,039,511 | $4,334,894 | $16,561,564 | $8,085,530 | $27,601,075 |
| 2011-06 | $1,479,206 | $2,260,664 | $11,142,821 | $4,260,456 | $16,773,007 | $8,000,325 | $27,915,828 |
| 2011-07 | $1,410,083 | $2,169,546 | $10,569,596 | $4,105,135 | $15,781,434 | $7,684,764 | $26,351,030 |
| 2011-08 | $1,493,512 | $2,288,476 | $11,236,127 | $4,319,589 | $16,857,283 | $8,101,577 | $28,093,410 |
| 2011-09 | $1,386,940 | $2,129,190 | $10,392,139 | $4,023,447 | $15,505,207 | $7,539,577 | $25,897,346 |
| 2011-10 | $1,388,040 | $2,133,604 | $10,387,791 | $4,034,854 | $15,296,916 | $7,556,499 | $25,684,707 |
| 2011-11 | $1,493,719 | $2,191,191 | $11,325,961 | $4,026,023 | $16,940,161 | $7,710,933 | $28,266,122 |
| 2011-12 | $1,509,487 | $2,195,974 | $11,469,785 | $4,013,224 | $17,196,825 | $7,718,685 | $28,666,610 |
| 2012-01 | $1,561,402 | $2,516,026 | $11,518,157 | $4,317,661 | $18,024,756 | $8,395,089 | $29,542,913 |
| 2012-02 | $1,435,644 | $2,315,944 | $10,534,530 | $3,977,802 | $16,419,660 | $7,729,390 | $26,954,189 |
| 2012-03 | $1,512,585 | $2,442,776 | $11,131,894 | $4,199,341 | $17,388,078 | $8,154,702 | $28,519,972 |
| 2012-04 | $1,475,211 | $2,363,678 | $10,960,147 | $4,037,863 | $16,868,516 | $7,876,753 | $27,828,664 |
| 2012-05 | $1,523,396 | $2,444,709 | $11,332,642 | $4,181,537 | $17,470,058 | $8,149,643 | $28,802,700 |
| 2012-06 | $1,442,233 | $2,313,069 | $10,700,335 | $3,954,468 | $16,441,869 | $7,709,769 | $27,142,203 |
| 2012-07 | $1,595,457 | $2,454,145 | $11,687,836 | $4,052,239 | $18,116,097 | $8,101,841 | $29,803,933 |
| 2012-08 | $1,637,181 | $2,497,970 | $12,036,831 | $4,095,521 | $18,718,113 | $8,230,672 | $30,754,945 |
| 2012-09 | $1,473,514 | $2,261,648 | $10,732,533 | $3,727,357 | $16,555,037 | $7,462,520 | $27,287,570 |
| 2012-10 | $1,606,215 | $2,463,065 | $11,763,221 | $4,056,071 | $18,288,096 | $8,125,351 | $30,051,316 |
| 2012-11 | $1,531,679 | $2,343,488 | $11,181,231 | $3,851,591 | $17,339,826 | $7,726,758 | $28,521,057 |
| 2012-12 | $1,508,888 | $2,319,750 | $10,990,396 | $3,828,567 | $17,010,364 | $7,657,205 | $28,000,761 |
| 2013-01 | $1,696,433 | $2,596,901 | $12,735,001 | $4,016,599 | $18,486,920 | $8,309,933 | $31,221,920 |
| 2013-02 | $1,464,152 | $2,250,726 | $10,883,300 | $3,495,375 | $15,415,732 | $7,210,253 | $26,299,032 |
| 2013-03 | $1,563,108 | $2,411,150 | $11,659,164 | $3,757,010 | $16,684,539 | $7,731,268 | $28,343,703 |
| 2013-04 | $1,592,055 | $2,442,258 | $11,903,981 | $3,785,178 | $17,001,858 | $7,819,491 | $28,905,838 |
| 2013-05 | $1,580,267 | $2,421,899 | $11,812,815 | $3,750,192 | $16,854,539 | $7,752,359 | $28,667,354 |
| 2013-06 | $1,466,768 | $2,256,647 | $10,904,100 | $3,507,429 | $15,341,936 | $7,230,844 | $26,246,036 |
| 2013-07 | $1,573,397 | $2,410,456 | $11,757,315 | $3,731,093 | $16,841,768 | $7,714,947 | $28,599,083 |
| 2013-08 | $1,494,180 | $2,295,511 | $11,122,684 | $3,562,857 | $15,784,846 | $7,352,549 | $26,907,530 |
| 2013-09 | $1,424,097 | $2,187,911 | $10,567,157 | $3,395,954 | $14,867,853 | $7,007,961 | $25,435,011 |
| 2013-10 | $1,520,951 | $2,329,260 | $11,357,369 | $3,604,134 | $16,651,039 | $7,454,345 | $28,008,408 |
| 2013-11 | $1,376,490 | $2,124,798 | $10,194,877 | $3,313,091 | $14,707,877 | $6,814,379 | $24,902,755 |

**Attachment C.9: Total National Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for All Class Members**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Month | Uninsured | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims | Consumer Total | TPP and Part D Total |
| 2013-12 | $1,452,853 | $2,242,622 | $10,799,601 | $3,496,728 | $15,705,265 | $7,192,204 | $26,504,866 |
| 2014-01 | $1,585,607 | $2,311,452 | $11,912,603 | $3,481,404 | $16,534,978 | $7,378,462 | $28,447,581 |
| 2014-02 | $1,401,152 | $2,026,893 | $10,441,829 | $3,030,357 | $14,133,282 | $6,458,402 | $24,575,111 |
| 2014-03 | $1,545,993 | $2,224,166 | $11,554,530 | $3,243,905 | $15,484,661 | $7,014,064 | $27,039,191 |
| 2014-04 | $1,449,754 | $2,164,388 | $11,300,891 | $3,151,107 | $15,012,692 | $6,765,249 | $26,313,583 |
| 2014-05 | $1,506,467 | $2,130,889 | $11,098,161 | $3,097,665 | $14,633,454 | $6,735,021 | $25,731,615 |
| 2014-06 | $1,369,845 | $2,054,540 | $10,719,761 | $3,026,650 | $14,353,746 | $6,451,035 | $25,073,507 |
| 2014-07 | $1,539,818 | $2,208,848 | $11,606,173 | $3,123,083 | $15,657,419 | $6,871,749 | $27,263,592 |
| 2014-08 | $1,550,980 | $2,064,795 | $10,726,615 | $2,962,393 | $14,459,224 | $6,578,169 | $25,185,838 |
| 2014-09 | $1,496,869 | $2,036,545 | $10,574,413 | $2,938,813 | $14,349,809 | $6,472,227 | $24,924,222 |
| 2014-10 | $1,534,021 | $2,109,242 | $11,518,625 | $2,954,530 | $15,193,405 | $6,597,792 | $26,712,030 |
| 2014-11 | $1,311,478 | $1,875,809 | $10,059,012 | $2,671,615 | $12,979,559 | $5,858,902 | $23,038,571 |
| 2014-12 | $1,408,873 | $2,026,856 | $11,009,652 | $2,875,768 | $14,583,744 | $6,311,497 | $25,593,396 |
| 2015-01 | $1,820,220 | $2,170,872 | $9,954,321 | $2,587,995 | $12,072,120 | $6,579,087 | $22,026,441 |
| 2015-02 | $1,480,948 | $1,904,377 | $8,478,763 | $2,293,604 | $10,011,824 | $5,678,929 | $18,490,587 |
| 2015-03 | $1,586,186 | $2,148,854 | $10,006,035 | $2,508,850 | $12,122,734 | $6,243,889 | $22,128,770 |
| 2015-04 | $1,502,835 | $1,966,410 | $9,138,978 | $2,405,182 | $10,521,021 | $5,874,427 | $19,659,999 |
| 2015-05 | $1,447,499 | $1,905,623 | $8,729,298 | $2,327,709 | $9,661,785 | $5,680,831 | $18,391,084 |
| 2015-06 | $1,406,085 | $1,897,160 | $8,692,112 | $2,330,788 | $9,744,991 | $5,634,033 | $18,437,104 |
| 2015-07 | $1,525,457 | $1,105,956 | $10,525,322 | $1,544,895 | $14,097,125 | $4,176,308 | $24,622,448 |
| 2015-08 | $1,371,210 | $794,375 | $10,437,553 | $1,086,188 | $13,256,512 | $3,251,774 | $23,694,065 |
| 2015-09 | $1,271,507 | $748,990 | $10,882,931 | $939,439 | $13,717,606 | $2,959,935 | $24,600,537 |
| 2015-10 | $1,244,095 | $742,273 | $11,325,104 | $904,831 | $16,713,774 | $2,891,199 | $28,038,878 |
| 2015-11 | $1,130,595 | $683,807 | $10,515,698 | $808,291 | $15,401,663 | $2,622,693 | $25,917,362 |
| 2015-12 | $1,137,409 | $705,512 | $11,118,067 | $818,768 | $16,442,398 | $2,661,690 | $27,560,465 |
| 2016-01 | $1,332,505 | $693,992 | $10,254,361 | $725,796 | $15,996,127 | $2,752,293 | $26,250,488 |
| 2016-02 | $1,164,938 | $652,173 | $9,798,451 | $716,904 | $15,275,765 | $2,534,015 | $25,074,216 |
| 2016-03 | $1,257,321 | $671,875 | $10,257,163 | $739,024 | $16,205,933 | $2,668,221 | $26,463,096 |
| 2016-04 | $1,179,103 | $628,171 | $9,629,855 | $700,703 | $14,950,272 | $2,507,977 | $24,580,127 |
| 2016-05 | $1,086,343 | $609,355 | $9,638,569 | $719,104 | $15,304,409 | $2,414,803 | $24,942,979 |
| 2016-06 | $1,033,137 | $579,945 | $9,458,968 | $708,211 | $15,195,191 | $2,321,293 | $24,654,159 |
| 2016-07 | $1,000,398 | $538,149 | $8,918,300 | $659,950 | $14,641,867 | $2,198,496 | $23,560,167 |
| 2016-08 | $1,069,498 | $559,842 | $9,352,730 | $690,113 | $15,548,555 | $2,319,453 | $24,901,285 |
| 2016-09 | $968,252 | $531,060 | $8,945,756 | $630,857 | $14,486,027 | $2,130,169 | $23,431,783 |
| 2016-10 | $1,032,919 | $525,502 | $9,007,101 | $626,078 | $14,620,040 | $2,184,499 | $23,627,141 |
| 2016-11 | $963,760 | $515,451 | $8,801,186 | $609,827 | $14,128,410 | $2,089,038 | $22,929,596 |
| 2016-12 | $1,047,122 | $531,736 | $9,121,541 | $603,705 | $14,445,217 | $2,182,563 | $23,566,757 |
| 2017-01 | $1,119,649 | $508,709 | $8,242,179 | $540,666 | $13,395,771 | $2,169,025 | $21,637,949 |
| 2017-02 | $935,639 | $429,172 | $7,254,798 | $417,022 | $11,218,493 | $1,781,833 | $18,473,291 |
| | | | | | | | |
| Total | $120,322,136 | $163,372,682 | $902,615,737 | $266,789,931 | $1,313,661,140 | $550,484,749 | $2,216,276,877 |
| | | | | | | | |
| Total % | 4.3% | 5.9% | 32.6% | 9.6% | 47.5% | 19.9% | 80.1% |

Notes:
1    = C.4.a Column 13 * C.5.a Column 13 + C.4.b Column 13 * C.5.b Column 13
2    = C.8.a Column 17.
3    = C.8.a Column 18.
4    = C.8.b Column 11.

**Attachment C.9: Total National Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for All Class Members**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Month | Uninsured | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims | Consumer Total | TPP and Part D Total |

5   = C 8.b Column 12.
6   = Column 1 + Column 2 + Column 4.
7   = Column 3 + Column 5.

**Attachment C.10: Total Aggrenox and Aspirin/Dipyridamole Payments Made by Opt-Outs Humana and BCBSLA in Class States**

| | 1 | 2 | 3 |
|---|---|---|---|
| Month | Humana Net Paid Amount | BCBSLA Net Paid Amount | Total Opt-Out Paid Amount |
| 2009-12 | $730,816 | $20,335 | $751,150 |
| 2010-01 | $1,025,001 | $17,198 | $1,042,199 |
| 2010-02 | $898,298 | $20,574 | $918,872 |
| 2010-03 | $1,128,407 | $19,642 | $1,148,049 |
| 2010-04 | $1,067,350 | $24,473 | $1,091,823 |
| 2010-05 | $1,010,919 | $25,805 | $1,036,724 |
| 2010-06 | $969,733 | $26,651 | $996,384 |
| 2010-07 | $961,745 | $27,101 | $988,846 |
| 2010-08 | $925,034 | $26,880 | $951,914 |
| 2010-09 | $871,213 | $29,204 | $900,417 |
| 2010-10 | $819,110 | $26,708 | $845,818 |
| 2010-11 | $785,368 | $30,111 | $815,479 |
| 2010-12 | $822,092 | $31,257 | $853,349 |
| 2011-01 | $1,438,607 | $26,538 | $1,465,145 |
| 2011-02 | $1,191,451 | $29,249 | $1,220,700 |
| 2011-03 | $1,387,704 | $29,883 | $1,417,586 |
| 2011-04 | $1,455,186 | $30,578 | $1,485,764 |
| 2011-05 | $1,628,475 | $33,989 | $1,662,464 |
| 2011-06 | $1,630,516 | $26,135 | $1,656,652 |
| 2011-07 | $1,594,549 | $27,687 | $1,622,236 |
| 2011-08 | $1,603,862 | $35,036 | $1,638,898 |
| 2011-09 | $1,505,415 | $29,976 | $1,535,391 |
| 2011-10 | $1,484,157 | $29,130 | $1,513,287 |
| 2011-11 | $1,582,478 | $35,504 | $1,617,982 |
| 2011-12 | $1,500,496 | $35,442 | $1,535,938 |
| 2012-01 | $2,477,702 | $22,803 | $2,500,504 |
| 2012-02 | $1,987,632 | $27,555 | $2,015,187 |
| 2012-03 | $2,187,014 | $33,402 | $2,220,415 |
| 2012-04 | $2,185,083 | $38,631 | $2,223,714 |
| 2012-05 | $2,123,435 | $40,009 | $2,163,444 |
| 2012-06 | $1,958,118 | $39,035 | $1,997,153 |
| 2012-07 | $2,262,849 | $41,796 | $2,304,645 |
| 2012-08 | $2,175,332 | $41,778 | $2,217,111 |
| 2012-09 | $1,928,548 | $37,890 | $1,966,437 |
| 2012-10 | $2,098,371 | $41,003 | $2,139,374 |
| 2012-11 | $1,845,496 | $41,739 | $1,887,234 |
| 2012-12 | $1,635,433 | $39,528 | $1,674,961 |
| 2013-01 | $1,913,419 | $33,359 | $1,946,778 |
| 2013-02 | $1,551,257 | $34,517 | $1,585,773 |
| 2013-03 | $1,645,783 | $36,259 | $1,682,041 |
| 2013-04 | $1,641,618 | $41,546 | $1,683,164 |
| 2013-05 | $1,558,755 | $41,293 | $1,600,047 |
| 2013-06 | $1,419,867 | $36,783 | $1,456,650 |
| 2013-07 | $1,542,855 | $44,420 | $1,587,275 |
| 2013-08 | $1,473,080 | $38,287 | $1,511,367 |
| 2013-09 | $1,376,999 | $39,220 | $1,416,219 |
| 2013-10 | $1,440,337 | $40,197 | $1,480,534 |
| 2013-11 | $1,282,507 | $42,759 | $1,325,266 |
| 2013-12 | $1,383,468 | $33,524 | $1,416,992 |

**Attachment C.10:** ████████████████████████████████████████████



The State of Rhode Island is excluded prior to July 15, 2013.  The State of Oregon is excluded before 2010.

2       ████████████████████  Limited to the Class states based on the pharmacy state.

The State of Rhode Island is excluded prior to July 15, 2013.  The State of Oregon is excluded before 2010.

3       = Column 1 + Column 2.

## Attachment C.11: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for the Class States

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Class State % | Uninsured | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims | Opt-Out Humana and BCBSLA Total | Consumer Total | TPP and Part D Total, Less Humana & BCBSLA | Grand Total for Entire Class |
| 2009-12 | 55.7% | $698,053 | $1,249,625 | $5,069,558 | $2,378,319 | $7,677,264 | $751,150 | $4,325,997 | $11,995,672 | $16,321,669 |
| 2010-01 | 57.1% | $736,125 | $1,348,758 | $5,336,433 | $2,659,929 | $7,942,415 | $1,042,199 | $4,744,812 | $12,236,649 | $16,981,461 |
| 2010-02 | 57.1% | $671,186 | $1,230,011 | $4,842,787 | $2,426,014 | $7,171,994 | $918,872 | $4,327,212 | $11,095,909 | $15,423,121 |
| 2010-03 | 57.1% | $770,299 | $1,404,647 | $5,602,910 | $2,762,477 | $8,368,402 | $1,148,049 | $4,937,424 | $12,823,263 | $17,760,687 |
| 2010-04 | 57.1% | $727,842 | $1,319,606 | $5,286,043 | $2,586,496 | $7,821,633 | $1,091,823 | $4,633,945 | $12,015,853 | $16,649,798 |
| 2010-05 | 57.1% | $711,033 | $1,296,399 | $5,150,631 | $2,549,387 | $7,598,774 | $1,036,724 | $4,556,819 | $11,712,681 | $16,269,500 |
| 2010-06 | 57.1% | $748,826 | $1,354,511 | $5,449,064 | $2,651,295 | $8,081,358 | $996,384 | $4,754,631 | $12,534,037 | $17,288,669 |
| 2010-07 | 57.1% | $771,033 | $1,358,845 | $5,643,312 | $2,618,382 | $8,347,931 | $988,846 | $4,748,260 | $13,002,397 | $17,750,657 |
| 2010-08 | 57.1% | $780,622 | $1,364,725 | $5,728,018 | $2,616,646 | $8,497,965 | $951,914 | $4,761,992 | $13,274,070 | $18,036,062 |
| 2010-09 | 57.1% | $746,904 | $1,311,049 | $5,463,622 | $2,520,030 | $8,073,117 | $900,417 | $4,577,983 | $12,636,321 | $17,214,304 |
| 2010-10 | 57.1% | $748,505 | $1,311,748 | $5,477,408 | $2,518,861 | $8,074,789 | $845,818 | $4,579,114 | $12,706,379 | $17,285,493 |
| 2010-11 | 57.1% | $743,364 | $1,305,606 | $5,435,022 | $2,510,485 | $8,003,662 | $815,479 | $4,559,455 | $12,623,036 | $17,182,651 |
| 2010-12 | 57.1% | $786,872 | $1,347,013 | $5,804,438 | $2,548,454 | $8,638,577 | $853,349 | $4,682,340 | $13,589,665 | $18,272,005 |
| 2011-01 | 57.6% | $835,306 | $1,344,201 | $6,230,696 | $2,609,636 | $9,346,923 | $1,465,145 | $4,789,143 | $14,112,473 | $18,901,617 |
| 2011-02 | 57.6% | $727,887 | $1,188,641 | $5,374,959 | $2,326,187 | $7,969,046 | $1,220,900 | $4,242,714 | $12,123,306 | $16,366,020 |
| 2011-03 | 57.6% | $815,710 | $1,336,558 | $6,053,676 | $2,620,419 | $9,033,080 | $1,417,586 | $4,772,688 | $13,669,170 | $18,441,857 |
| 2011-04 | 57.6% | $766,781 | $1,238,398 | $5,679,231 | $2,409,023 | $8,388,821 | $1,485,764 | $4,414,202 | $12,582,289 | $16,996,491 |
| 2011-05 | 57.6% | $846,204 | $1,312,336 | $6,353,384 | $2,494,789 | $9,531,399 | $1,662,464 | $4,653,330 | $14,222,320 | $18,875,649 |
| 2011-06 | 57.6% | $851,302 | $1,301,042 | $6,412,841 | $2,451,949 | $9,653,088 | $1,656,652 | $4,604,293 | $14,409,277 | $19,013,570 |
| 2011-07 | 57.6% | $811,521 | $1,248,602 | $6,082,943 | $2,362,560 | $9,082,424 | $1,622,236 | $4,422,683 | $13,543,131 | $17,965,814 |
| 2011-08 | 57.6% | $859,536 | $1,317,048 | $6,466,540 | $2,485,981 | $9,701,589 | $1,638,898 | $4,662,565 | $14,529,231 | $19,191,796 |
| 2011-09 | 57.6% | $798,203 | $1,225,377 | $5,980,814 | $2,315,547 | $8,923,452 | $1,535,391 | $4,339,126 | $13,368,874 | $17,708,001 |
| 2011-10 | 57.6% | $798,836 | $1,227,917 | $5,978,311 | $2,322,112 | $8,803,578 | $1,513,287 | $4,348,865 | $13,268,602 | $17,617,467 |
| 2011-11 | 57.6% | $859,655 | $1,261,059 | $6,518,241 | $2,317,029 | $9,749,287 | $1,617,982 | $4,437,744 | $14,649,545 | $19,087,289 |
| 2011-12 | 57.6% | $868,730 | $1,263,812 | $6,601,013 | $2,309,663 | $9,897,000 | $1,535,938 | $4,442,205 | $14,962,076 | $19,404,281 |
| 2012-01 | 57.4% | $896,115 | $1,443,991 | $6,610,469 | $2,477,980 | $10,344,718 | $2,500,504 | $4,818,086 | $14,454,682 | $19,272,769 |
| 2012-02 | 57.4% | $823,941 | $1,329,160 | $6,045,948 | $2,282,929 | $9,423,526 | $2,015,187 | $4,436,030 | $13,454,287 | $17,890,317 |
| 2012-03 | 57.4% | $868,098 | $1,401,951 | $6,388,786 | $2,410,074 | $9,979,318 | $2,220,415 | $4,680,124 | $14,147,688 | $18,827,812 |
| 2012-04 | 57.4% | $846,649 | $1,356,556 | $6,290,217 | $2,317,399 | $9,681,132 | $2,223,714 | $4,520,604 | $13,747,636 | $18,268,240 |
| 2012-05 | 57.4% | $874,303 | $1,403,061 | $6,503,998 | $2,399,856 | $10,026,368 | $2,163,444 | $4,677,220 | $14,366,921 | $19,044,142 |
| 2012-06 | 57.4% | $827,722 | $1,327,510 | $6,141,106 | $2,269,537 | $9,436,272 | $1,997,153 | $4,424,770 | $13,580,226 | $18,004,995 |
| 2012-07 | 57.4% | $915,660 | $1,408,476 | $6,707,851 | $2,325,650 | $10,397,140 | $2,304,645 | $4,649,786 | $14,800,346 | $19,450,132 |
| 2012-08 | 57.4% | $939,606 | $1,433,628 | $6,908,145 | $2,350,490 | $10,742,648 | $2,217,111 | $4,723,725 | $15,433,682 | $20,157,407 |
| 2012-09 | 57.4% | $845,675 | $1,297,999 | $6,159,586 | $2,139,195 | $9,501,221 | $1,966,437 | $4,282,869 | $13,694,369 | $17,977,238 |
| 2012-10 | 57.4% | $921,834 | $1,413,596 | $6,751,115 | $2,327,849 | $10,495,853 | $2,139,374 | $4,663,279 | $15,107,594 | $19,770,873 |
| 2012-11 | 57.4% | $879,057 | $1,344,968 | $6,417,101 | $2,210,494 | $9,951,625 | $1,887,234 | $4,434,520 | $14,481,492 | $18,916,012 |
| 2012-12 | 57.4% | $865,977 | $1,331,345 | $6,307,578 | $2,197,281 | $9,762,541 | $1,674,961 | $4,395,158 | $14,394,274 | $18,789,760 |
| 2013-01 | 57.4% | $973,256 | $1,489,862 | $7,306,165 | $2,304,353 | $10,606,084 | $1,946,778 | $4,767,470 | $15,965,470 | $20,732,941 |
| 2013-02 | 57.4% | $839,995 | $1,291,258 | $6,243,830 | $2,005,323 | $8,844,121 | $1,585,773 | $4,136,576 | $13,502,177 | $17,638,753 |
| 2013-03 | 57.4% | $896,767 | $1,383,295 | $6,688,949 | $2,155,424 | $9,572,044 | $1,682,041 | $4,435,486 | $14,578,952 | $19,014,438 |
| 2013-04 | 57.4% | $913,374 | $1,401,142 | $6,829,402 | $2,171,585 | $9,754,093 | $1,683,164 | $4,486,101 | $14,900,331 | $19,386,432 |
| 2013-05 | 57.4% | $906,611 | $1,389,462 | $6,777,100 | $2,151,513 | $9,669,575 | $1,600,047 | $4,447,586 | $14,846,627 | $19,294,213 |
| 2013-06 | 57.4% | $841,496 | $1,294,655 | $6,255,763 | $2,012,238 | $8,801,783 | $1,456,650 | $4,148,389 | $13,600,897 | $17,749,286 |
| 2013-07 | 57.4% | $902,670 | $1,382,897 | $6,745,259 | $2,140,556 | $9,662,248 | $1,587,275 | $4,426,122 | $14,820,232 | $19,246,355 |
| 2013-08 | 57.4% | $857,222 | $1,316,952 | $6,381,166 | $2,044,038 | $9,055,884 | $1,511,367 | $4,218,212 | $13,925,683 | $18,143,895 |
| 2013-09 | 57.4% | $817,015 | $1,255,221 | $6,062,457 | $1,948,284 | $8,529,798 | $1,416,219 | $4,020,520 | $13,176,036 | $17,196,555 |
| 2013-10 | 57.4% | $872,581 | $1,336,314 | $6,515,807 | $2,067,718 | $9,552,825 | $1,480,534 | $4,276,613 | $14,588,098 | $18,864,711 |
| 2013-11 | 57.4% | $789,702 | $1,219,013 | $5,848,877 | $1,900,745 | $8,438,019 | $1,325,266 | $3,909,460 | $12,961,630 | $16,871,090 |

**Attachment C.11: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for the Class States**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Class State % | Uninsured | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims | Opt-Out Humana and BCBSLA Total | Consumer Total | TPP and Part D Total, Less Humana & BCBSLA | Grand Total for Entire Class |
| 2013-12 | 57.4% | $833,513 | $1,286,609 | $6,195,812 | $2,006,099 | $9,010,228 | $1,416,992 | $4,126,221 | $13,789,048 | $17,915,268 |
| 2014-01 | 58.1% | $921,684 | $1,343,605 | $6,924,578 | $2,023,676 | $9,611,481 | $1,288,613 | $4,288,965 | $15,247,446 | $19,536,411 |
| 2014-02 | 58.1% | $814,464 | $1,178,196 | $6,069,644 | $1,761,491 | $8,215,419 | $861,392 | $3,754,151 | $13,423,670 | $17,177,821 |
| 2014-03 | 58.1% | $898,657 | $1,292,867 | $6,716,437 | $1,885,623 | $9,000,950 | $872,023 | $4,077,147 | $14,845,365 | $18,922,512 |
| 2014-04 | 58.1% | $842,716 | $1,258,119 | $6,569,001 | $1,831,681 | $8,726,604 | $842,979 | $3,932,516 | $14,452,626 | $18,385,141 |
| 2014-05 | 58.1% | $875,682 | $1,238,647 | $6,451,158 | $1,800,616 | $8,506,159 | $819,281 | $3,914,945 | $14,138,037 | $18,052,982 |
| 2014-06 | 58.1% | $796,266 | $1,194,266 | $6,231,201 | $1,759,337 | $8,343,570 | $765,433 | $3,749,869 | $13,809,338 | $17,559,207 |
| 2014-07 | 58.1% | $895,068 | $1,283,963 | $6,746,456 | $1,815,391 | $9,101,372 | $875,023 | $3,994,422 | $14,972,805 | $18,967,228 |
| 2014-08 | 58.1% | $901,557 | $1,200,228 | $6,235,185 | $1,721,985 | $8,404,882 | $808,260 | $3,823,769 | $13,831,808 | $17,655,577 |
| 2014-09 | 58.1% | $870,103 | $1,183,806 | $6,146,713 | $1,708,278 | $8,341,282 | $771,370 | $3,762,187 | $13,716,624 | $17,478,812 |
| 2014-10 | 58.1% | $891,698 | $1,226,064 | $6,695,566 | $1,717,414 | $8,831,649 | $824,874 | $3,835,176 | $14,702,341 | $18,537,517 |
| 2014-11 | 58.1% | $762,338 | $1,090,373 | $5,847,120 | $1,552,961 | $7,544,780 | $713,412 | $3,405,673 | $12,678,488 | $16,084,160 |
| 2014-12 | 58.1% | $818,952 | $1,178,174 | $6,399,709 | $1,671,632 | $8,477,264 | $805,699 | $3,668,758 | $14,071,275 | $17,740,033 |
| 2015-01 | 58.6% | $1,067,095 | $1,272,662 | $5,835,669 | $1,517,199 | $7,077,219 | $848,518 | $3,856,956 | $12,064,371 | $15,921,327 |
| 2015-02 | 58.6% | $868,198 | $1,116,431 | $4,970,631 | $1,344,613 | $5,869,381 | $766,422 | $3,329,243 | $10,073,590 | $13,402,833 |
| 2015-03 | 58.6% | $929,893 | $1,259,755 | $5,865,987 | $1,470,800 | $7,106,891 | $837,930 | $3,660,448 | $12,134,948 | $15,795,396 |
| 2015-04 | 58.6% | $881,029 | $1,152,798 | $5,357,679 | $1,410,026 | $6,167,895 | $817,881 | $3,443,853 | $10,707,692 | $14,151,545 |
| 2015-05 | 58.6% | $848,589 | $1,117,162 | $5,117,506 | $1,364,608 | $5,664,172 | $755,296 | $3,330,358 | $10,026,383 | $13,356,741 |
| 2015-06 | 58.6% | $824,310 | $1,112,200 | $5,095,706 | $1,366,412 | $5,712,951 | $730,272 | $3,302,923 | $10,078,386 | $13,381,309 |
| 2015-07 | 58.6% | $894,292 | $648,361 | $6,170,416 | $905,687 | $8,264,368 | $636,603 | $2,448,339 | $13,798,181 | $16,246,520 |
| 2015-08 | 58.6% | $803,865 | $465,699 | $6,118,962 | $636,772 | $7,771,562 | $658,619 | $1,906,336 | $13,231,905 | $15,138,241 |
| 2015-09 | 58.6% | $745,414 | $439,092 | $6,380,062 | $550,741 | $8,041,876 | $658,509 | $1,735,247 | $13,763,429 | $15,498,676 |
| 2015-10 | 58.6% | $729,344 | $435,154 | $6,639,284 | $530,453 | $9,798,364 | $661,775 | $1,694,951 | $15,775,873 | $17,470,824 |
| 2015-11 | 58.6% | $662,805 | $400,879 | $6,164,774 | $473,856 | $9,029,146 | $649,684 | $1,537,540 | $14,544,236 | $16,081,776 |
| 2015-12 | 58.6% | $666,800 | $413,603 | $6,517,910 | $479,999 | $9,639,271 | $646,021 | $1,560,402 | $15,511,160 | $17,071,562 |
| 2016-01 | 58.6% | $781,174 | $406,849 | $6,011,567 | $425,494 | $9,377,648 | $617,249 | $1,613,518 | $14,771,966 | $16,385,483 |
| 2016-02 | 58.6% | $682,939 | $382,333 | $5,744,292 | $420,281 | $8,955,339 | $630,430 | $1,485,553 | $14,069,200 | $15,554,754 |
| 2016-03 | 58.6% | $737,098 | $393,884 | $6,013,209 | $433,249 | $9,500,645 | $639,172 | $1,564,231 | $14,874,682 | $16,438,913 |
| 2016-04 | 58.6% | $691,243 | $368,262 | $5,645,453 | $410,783 | $8,764,520 | $583,873 | $1,470,289 | $13,826,100 | $15,296,389 |
| 2016-05 | 58.6% | $636,863 | $357,231 | $5,650,562 | $421,571 | $8,972,132 | $650,571 | $1,415,666 | $13,972,122 | $15,387,788 |
| 2016-06 | 58.6% | $605,671 | $339,990 | $5,545,271 | $415,185 | $8,908,103 | $505,089 | $1,360,846 | $13,948,285 | $15,309,132 |
| 2016-07 | 58.6% | $586,478 | $315,487 | $5,228,308 | $386,892 | $8,583,719 | $493,367 | $1,288,857 | $13,318,660 | $14,607,517 |
| 2016-08 | 58.6% | $626,988 | $328,204 | $5,482,990 | $404,575 | $9,115,261 | $541,715 | $1,359,767 | $14,056,535 | $15,416,303 |
| 2016-09 | 58.6% | $567,633 | $311,331 | $5,244,404 | $369,837 | $8,492,359 | $506,758 | $1,248,801 | $13,230,005 | $14,478,805 |
| 2016-10 | 58.6% | $605,543 | $308,073 | $5,280,367 | $367,035 | $8,570,924 | $470,166 | $1,280,651 | $13,381,124 | $14,661,775 |
| 2016-11 | 58.6% | $564,999 | $302,180 | $5,159,650 | $357,508 | $8,282,708 | $450,502 | $1,224,688 | $12,991,856 | $14,216,544 |
| 2016-12 | 58.6% | $613,870 | $311,728 | $5,347,456 | $353,919 | $8,468,434 | $495,391 | $1,279,517 | $13,320,499 | $14,600,016 |
| 2017-01 | 58.6% | $656,388 | $298,228 | $4,831,935 | $316,963 | $7,853,202 | $408,511 | $1,271,580 | $12,276,626 | $13,548,206 |
| 2017-02 | 58.6% | $548,514 | $251,600 | $4,253,088 | $244,477 | $6,576,784 | $308,332 | $1,044,590 | $10,521,541 | $11,566,131 |
| Total | | $69,545,400 | $94,183,937 | $521,810,296 | $153,617,304 | $759,286,909 | $100,932,373 | $317,346,641 | $1,180,164,832 | $1,497,511,473 |
| Total % | | | | | | | | 21.2% | 78.8% | |

Notes:

1   Source: Kaiser Family Foundation State Health Facts Prescription Drug Spending by state
Due to missing data, 2010 is set equal to the average of 2009 and 2011, 2012 is set equal to the average of 2011 and 2013, 2014 is set equal to the average of 2013 and 2015,
and 2016 and 2017 are set equal to 2015.  The Class states are Arizona, California, Colorado, District of Columbia, Florida, Hawaii,
Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Nebraska, Nevada, New Hampshire, New Mexico,

**Attachment C.11: Total Payments Made for Aggrenox and Generic Aspirin/Dipyridamole for the Class States**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Class State % | Uninsured | Total Consumer Portion of Commercial Claims | Total TPP Portion of Commercial Claims | Total Consumer Portion of Part D Claims | Total Insurer Portion of Part D Claims | Opt-Out Humana and BCBSLA Total | Consumer Total | TPP and Part D Total, Less Humana & BCBSLA | Grand Total for Entire Class |

New York, North Carolina, North Dakota, Oregon, Rhode Island, South Dakota, Tennessee, Utah, Vermont, West Virginia, and Wisconsin

Note that Puerto Rico is part of the Class but is unavailable in the Kaiser data

The State of Rhode Island is excluded prior to July 15, 2013.

The State of Oregon is excluded before 2010

| | |
|---|---|
| 2 | = Column 1 * C.9 Column 1. |
| 3 | = Column 1 * C.9 Column 2. |
| 4 | = Column 1 * C.9 Column 3. |
| 5 | = Column 1 * C.9 Column 4. |
| 6 | = Column 1 * C.9 Column 5. |
| 7 | = C.10 Column 3. |
| 8 | = Column 1 * C.9 Column 6. |
| 9 | = Column 1 * C.9 Column 7 - Column 7. |
| 10 | = Column 8 + Column 9. |

**Attachment C.12: Generic But-For Price Calculation**

| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| Month | Aggrenox Price per TRx | Generic Price per TRx | Generic Price Decline Yardstick Input | But-For Generic Price Decline | But-For Generic Price per TRx |
| 2009-11 | $202 53 | | | | |
| 2009-12 | $201 91 | | | -6.0% | $190.47 |
| 2010-01 | $218.41 | | | -10.0% | $182 23 |
| 2010-02 | $218 35 | | | -8.2% | $186 01 |
| 2010-03 | $220 07 | | | -7.9% | $186.60 |
| 2010-04 | $222 09 | | | -10.1% | $181 98 |
| 2010-05 | $220.12 | | | -9.4% | $183 53 |
| 2010-06 | $222 90 | | | -10.8% | $180.71 |
| 2010-07 | $232.40 | | | -11.5% | $179 29 |
| 2010-08 | $235.45 | | | -10.6% | $181 08 |
| 2010-09 | $233 91 | | | -10.2% | $181 96 |
| 2010-10 | $234 52 | | | -10.5% | $181 22 |
| 2010-11 | $233.69 | | | -10.4% | $181.47 |
| 2010-12 | $243.68 | | | -9.8% | $182 59 |
| 2011-01 | $255 57 | | | -10.0% | $182 30 |
| 2011-02 | $249 84 | | | -8.9% | $184.60 |
| 2011-03 | $248 55 | | | -9.8% | $182.77 |
| 2011-04 | $254.14 | | | -9.3% | $183.74 |
| 2011-05 | $270 82 | | | -8.0% | $186 30 |
| 2011-06 | $277 21 | | | -12.7% | $176.75 |
| 2011-07 | $274 26 | | | -13.7% | $174.74 |
| 2011-08 | $276 06 | | | -13.7% | $174.74 |
| 2011-09 | $275 23 | | | -13.7% | $174.74 |
| 2011-10 | $274.67 | | | -13.7% | $174.74 |
| 2011-11 | $296 23 | | | -13.7% | $174.74 |
| 2011-12 | $300 32 | | | -13.7% | $174.74 |
| 2012-01 | $300.71 | | | -13.7% | $174.74 |
| 2012-02 | $300.11 | | | -13.7% | $174.74 |
| 2012-03 | $299 51 | | | -13.7% | $174.74 |
| 2012-04 | $303.79 | | | -13.7% | $174.74 |
| 2012-05 | $302 94 | | | -13.7% | $174.74 |
| 2012-06 | $303 27 | | | -13.7% | $174.74 |
| 2012-07 | $327 39 | | | -13.7% | $174.74 |
| 2012-08 | $332.40 | | | -13.7% | $174.74 |
| 2012-09 | $328.72 | | | -13.7% | $174.74 |
| 2012-10 | $329 29 | | | -13.7% | $174.74 |
| 2012-11 | $330.68 | | | -13.7% | $174.74 |
| 2012-12 | $327.71 | | | -13.7% | $174.74 |
| 2013-01 | $350 26 | | | -13.7% | $174.74 |
| 2013-02 | $347 38 | | | -13.7% | $174.74 |
| 2013-03 | $345 03 | | | -13.7% | $174.74 |
| 2013-04 | $348 81 | | | -13.7% | $174.74 |
| 2013-05 | $349.46 | | | -13.7% | $174.74 |
| 2013-06 | $346 81 | | | -13.7% | $174.74 |
| 2013-07 | $349.72 | | | -13.7% | $174.74 |
| 2013-08 | $347.79 | | | -13.7% | $174.74 |
| 2013-09 | $347.77 | | | -13.7% | $174.74 |
| 2013-10 | $349 97 | | | -13.7% | $174.74 |
| 2013-11 | $344 55 | | | -13.7% | $174.74 |

## Attachment C.12: Generic But-For Price Calculation

| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| Month | Aggrenox Price per TRx | Generic Price per TRx | Generic Price Decline Yardstick Input | But-For Generic Price Decline | But-For Generic Price per TRx |
| 2009-11 | $202 53 | | | | |
| 2013-12 | $344 57 | | | -13.7% | $174.74 |
| 2014-01 | $381 83 | | | -13.7% | $174.74 |
| 2014-02 | $387.64 | | | -13.7% | $174.74 |
| 2014-03 | $388 27 | | | -13.7% | $174.74 |
| 2014-04 | $394 39 | | | -13.7% | $174.74 |
| 2014-05 | $393.62 | | | -13.7% | $174.74 |
| 2014-06 | $396 57 | | | -13.7% | $174.74 |
| 2014-07 | $435 59 | | | -13.7% | $174.74 |
| 2014-08 | $434 35 | | | -13.7% | $174.74 |
| 2014-09 | $435 38 | | | -13.7% | $174.74 |
| 2014-10 | $440 80 | | | -13.7% | $174.74 |
| 2014-11 | $436 82 | | | -13.7% | $174.74 |
| 2014-12 | $439 90 | | | -13.7% | $174.74 |
| 2015-01 | $494.78 | | | -13.7% | $174.74 |
| 2015-02 | $504 24 | | | -13.7% | $174.74 |
| 2015-03 | $509.79 | | | -13.7% | $174.74 |
| 2015-04 | $511 32 | | | -13.7% | $174.74 |
| 2015-05 | $507.15 | | | -13.7% | $174.74 |
| 2015-06 | $508.43 | | | -13.7% | $174.74 |
| 2015-07 | $470 90 | $478.14 | -6 0% | -13.7% | $174.74 |
| 2015-08 | $467.70 | $457.46 | -10 0% | -13.7% | $174.74 |
| 2015-09 | $494 32 | $466.95 | -8 2% | -13.7% | $174.74 |
| 2015-10 | $510 02 | $468.44 | -7 9% | -13.7% | $174.74 |
| 2015-11 | $507 91 | $456.84 | -10.1% | -13.7% | $174.74 |
| 2015-12 | $507.63 | $460.73 | -9.4% | -13.7% | $174.74 |
| 2016-01 | $566.76 | $453.65 | -10 8% | -13.7% | $174.74 |
| 2016-02 | $568.19 | $450.08 | -11 5% | -13.7% | $174.74 |
| 2016-03 | $572.15 | $454.58 | -10.6% | -13.7% | $174.74 |
| 2016-04 | $575.71 | $456.79 | -10 2% | -13.7% | $174.74 |
| 2016-05 | $565 25 | $454.93 | -10 5% | -13.7% | $174.74 |
| 2016-06 | $567.41 | $455.55 | -10.4% | -13.7% | $174.74 |
| 2016-07 | $568 80 | $458.36 | -9 8% | -13.7% | $174.74 |
| 2016-08 | $564.46 | $457.65 | -10 0% | -13.7% | $174.74 |
| 2016-09 | $576 27 | $463.40 | -8 9% | -13.7% | $174.74 |
| 2016-10 | $579.17 | $458.82 | -9 8% | -13.7% | $174.74 |
| 2016-11 | $574.14 | $461.26 | -9 3% | -13.7% | $174.74 |
| 2016-12 | $583.45 | $467.68 | -8 0% | -13.7% | $174.74 |
| 2017-01 | $595.11 | $443.72 | -12.7% | -13.7% | $174.74 |
| 2017-02 | $611 34 | $438.67 | -13.7% | -13.7% | $174.74 |

Notes:
1    = C 5 a Column 13.
2    = C 5.b Column 13.
3    = (Column 2 - Column 1 in June 2015) / Column 1 in June 2015.
4    Through July 2011, = Column 3 set to begin in December 2009.  From August 2011 onward, set equal to Column 4 in July 2011
5    = Column 1 in November 2009 * (1 + Column 4).

## Attachment C.13: Calculation of Average Overcharge for Insured Consumers

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Total Actual Commercial Consumer Paid Amount | Total Actual Commercial Consumer TRx | Total Actual Part D Consumer Paid Amount | Total Actual Part D Consumer TRx | Total Actual Consumer Paid per TRx | But-For Commercial Consumer Generic Paid Amount | But-For Part D Consumer Generic Paid Amount | Total But-For Consumer Paid Amount | Total But-For Consumer Paid per TRx | Aggregate Consumer Overcharge per TRx |
| 2009-11 | | | | | | | | | | |
| 2009-12 | $2,242,375 | 55,832 | $4,267,748 | 95,949 | $42.89 | $707,507 | $609,764 | $1,317,271 | $8.68 | $34.21 |
| 2010-01 | $2,360,191 | 53,203 | $4,654,607 | 91,214 | $48.57 | $710,986 | $607,729 | $1,318,715 | $9.13 | $39.44 |
| 2010-02 | $2,152,395 | 48,524 | $4,245,280 | 83,192 | $48.57 | $652,288 | $554,286 | $1,206,573 | $9.16 | $39.41 |
| 2010-03 | $2,457,990 | 55,254 | $4,834,056 | 94,730 | $48.62 | $743,437 | $631,159 | $1,374,596 | $9.16 | $39.45 |
| 2010-04 | $2,309,177 | 51,734 | $4,526,107 | 88,696 | $48.67 | $691,091 | $590,952 | $1,282,042 | $9.13 | $39.54 |
| 2010-05 | $2,268,567 | 50,992 | $4,461,170 | 87,423 | $48.62 | $682,822 | $582,473 | $1,265,295 | $9.14 | $39.48 |
| 2010-06 | $2,370,257 | 53,030 | $4,639,498 | 90,918 | $48.70 | $706,998 | $605,757 | $1,312,755 | $9.12 | $39.58 |
| 2010-07 | $2,377,842 | 52,372 | $4,581,903 | 89,789 | $48.96 | $696,666 | $598,237 | $1,294,903 | $9.11 | $39.85 |
| 2010-08 | $2,388,131 | 52,337 | $4,578,866 | 89,729 | $49.04 | $698,160 | $597,840 | $1,296,000 | $9.12 | $39.92 |
| 2010-09 | $2,294,203 | 50,405 | $4,409,797 | 86,416 | $49.00 | $673,308 | $575,766 | $1,249,073 | $9.13 | $39.87 |
| 2010-10 | $2,295,427 | 50,381 | $4,407,753 | 86,376 | $49.02 | $672,218 | $575,499 | $1,247,716 | $9.12 | $39.89 |
| 2010-11 | $2,284,678 | 50,214 | $4,393,096 | 86,089 | $48.99 | $670,242 | $573,585 | $1,243,827 | $9.13 | $39.87 |
| 2010-12 | $2,357,137 | 50,973 | $4,459,538 | 87,391 | $49.27 | $681,569 | $582,260 | $1,263,829 | $9.13 | $40.13 |
| 2011-01 | $2,335,657 | 50,373 | $4,534,451 | 87,833 | $49.71 | $640,956 | $583,673 | $1,224,629 | $8.86 | $40.85 |
| 2011-02 | $2,065,358 | 44,901 | $4,041,935 | 78,293 | $49.57 | $573,453 | $520,277 | $1,093,730 | $8.88 | $40.70 |
| 2011-03 | $2,322,375 | 50,581 | $4,553,187 | 88,196 | $49.54 | $644,090 | $586,085 | $1,230,175 | $8.86 | $40.68 |
| 2011-04 | $2,151,815 | 46,500 | $4,185,869 | 81,081 | $49.68 | $593,057 | $538,804 | $1,131,861 | $8.87 | $40.80 |
| 2011-05 | $2,280,289 | 48,156 | $4,334,894 | 83,967 | $50.07 | $616,705 | $557,987 | $1,174,691 | $8.89 | $41.18 |
| 2011-06 | $2,260,664 | 47,329 | $4,260,456 | 82,525 | $50.22 | $596,827 | $548,405 | $1,145,232 | $8.82 | $41.40 |
| 2011-07 | $2,169,546 | 45,604 | $4,105,135 | 79,517 | $50.15 | $573,183 | $528,412 | $1,101,595 | $8.80 | $41.34 |
| 2011-08 | $2,288,476 | 47,986 | $4,319,589 | 83,671 | $50.19 | $603,126 | $556,016 | $1,159,143 | $8.80 | $41.39 |
| 2011-09 | $2,129,190 | 44,696 | $4,023,447 | 77,935 | $50.17 | $561,777 | $517,897 | $1,079,674 | $8.80 | $41.37 |
| 2011-10 | $2,133,604 | 44,823 | $4,034,854 | 78,156 | $50.16 | $563,370 | $519,365 | $1,082,735 | $8.80 | $41.35 |
| 2011-11 | $2,191,191 | 44,725 | $4,026,023 | 77,984 | $50.67 | $562,137 | $518,229 | $1,080,365 | $8.80 | $41.86 |
| 2011-12 | $2,195,974 | 44,582 | $4,013,224 | 77,737 | $50.76 | $560,350 | $516,581 | $1,076,931 | $8.80 | $41.96 |
| 2012-01 | $2,516,026 | 46,486 | $4,317,661 | 80,306 | $53.90 | $607,061 | $240,917 | $847,978 | $6.69 | $47.21 |
| 2012-02 | $2,315,944 | 42,826 | $3,977,802 | 73,985 | $53.88 | $559,277 | $221,954 | $781,231 | $6.69 | $47.19 |
| 2012-03 | $2,442,776 | 45,212 | $4,199,341 | 78,105 | $53.86 | $590,426 | $234,315 | $824,741 | $6.69 | $47.17 |
| 2012-04 | $2,363,678 | 43,473 | $4,037,863 | 75,102 | $53.99 | $567,722 | $225,305 | $793,027 | $6.69 | $47.30 |
| 2012-05 | $2,444,709 | 45,020 | $4,181,531 | 77,774 | $53.96 | $587,922 | $233,322 | $821,244 | $6.69 | $47.27 |
| 2012-06 | $2,313,069 | 42,575 | $3,954,468 | 73,551 | $53.97 | $555,997 | $220,652 | $776,648 | $6.69 | $47.28 |
| 2012-07 | $2,454,145 | 43,628 | $4,052,239 | 75,369 | $54.68 | $569,743 | $226,107 | $795,850 | $6.69 | $47.99 |
| 2012-08 | $2,497,970 | 44,094 | $4,095,521 | 76,174 | $54.82 | $575,829 | $228,522 | $804,351 | $6.69 | $48.14 |
| 2012-09 | $2,261,648 | 40,130 | $3,727,357 | 69,326 | $54.72 | $524,065 | $207,979 | $732,044 | $6.69 | $48.03 |
| 2012-10 | $2,463,065 | 43,669 | $4,056,071 | 75,440 | $54.73 | $570,282 | $226,321 | $796,603 | $6.69 | $48.04 |
| 2012-11 | $2,343,488 | 41,468 | $3,851,591 | 71,637 | $54.77 | $541,532 | $214,911 | $756,443 | $6.69 | $48.08 |
| 2012-12 | $2,319,750 | 41,220 | $3,828,567 | 71,209 | $54.69 | $538,295 | $213,627 | $751,922 | $6.69 | $48.00 |
| 2013-01 | $2,596,901 | 43,942 | $4,016,599 | 74,906 | $55.65 | $532,677 | $178,603 | $711,279 | $5.98 | $49.66 |
| 2013-02 | $2,250,726 | 38,240 | $3,495,375 | 65,186 | $55.56 | $463,552 | $155,426 | $618,978 | $5.98 | $49.57 |
| 2013-03 | $2,411,150 | 41,102 | $3,757,010 | 70,065 | $55.49 | $498,250 | $167,060 | $665,310 | $5.98 | $49.50 |
| 2013-04 | $2,442,258 | 41,410 | $3,785,178 | 70,590 | $55.60 | $501,986 | $168,312 | $670,298 | $5.98 | $49.62 |
| 2013-05 | $2,421,899 | 41,028 | $3,750,192 | 69,938 | $55.62 | $497,346 | $166,757 | $664,103 | $5.98 | $49.64 |
| 2013-06 | $2,256,647 | 38,372 | $3,507,429 | 65,411 | $55.54 | $465,151 | $155,962 | $621,113 | $5.98 | $49.56 |
| 2013-07 | $2,410,456 | 40,819 | $3,731,093 | 69,582 | $55.63 | $494,813 | $165,907 | $660,720 | $5.98 | $49.65 |
| 2013-08 | $2,295,511 | 38,978 | $3,562,857 | 66,444 | $55.57 | $472,502 | $158,427 | $630,928 | $5.98 | $49.59 |
| 2013-09 | $2,187,911 | 37,152 | $3,395,954 | 63,332 | $55.57 | $450,367 | $151,005 | $601,372 | $5.98 | $49.59 |
| 2013-10 | $2,329,260 | 39,430 | $3,604,134 | 67,214 | $55.64 | $477,976 | $160,262 | $638,238 | $5.98 | $49.65 |
| 2013-11 | $2,124,798 | 36,246 | $3,313,091 | 61,786 | $55.47 | $439,378 | $147,320 | $586,699 | $5.98 | $49.49 |

## Attachment C.13: Calculation of Average Overcharge for Insured Consumers

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Actual Commercial Consumer Paid | Total Actual Commercial | Total Actual Part D Consumer Paid | Total Actual | Total Actual Part D Consumer Paid | But-For Commercial Consumer Generic | But-For Part D Consumer Generic | Total But-For Consumer | Total But-For Consumer | Aggregate Consumer Overcharge per |
| Month | Amount | Consumer TRx | Amount | Consumer TRx | per TRx | Paid Amount | Paid Amount | Paid Amount | Paid per TRx | TRx |
| 2013-12 | $2,242,622 | 38,255 | $3,496,728 | 65,211 | $55.47 | $463,732 | $155,486 | $619,218 | $5 98 | $49.49 |
| 2014-01 | $2,311,452 | 37,884 | $3,481,404 | 64,223 | $56.73 | $523,157 | $179,576 | $702,733 | $6 88 | $49.85 |
| 2014-02 | $2,026,893 | 32,976 | $3,030,357 | 55,903 | $56.90 | $455,378 | $156,310 | $611,688 | $6 88 | $50.02 |
| 2014-03 | $2,224,166 | 36,156 | $3,243,905 | 59,842 | $56.96 | $499,298 | $167,325 | $666,624 | $6 94 | $50.02 |
| 2014-04 | $2,164,388 | 34,914 | $3,151,107 | 58,130 | $57.13 | $482,143 | $162,539 | $644,682 | $6 93 | $50.20 |
| 2014-05 | $2,130,889 | 34,407 | $3,097,665 | 57,144 | $57.11 | $475,140 | $159,782 | $634,922 | $6 94 | $50.18 |
| 2014-06 | $2,054,540 | 33,051 | $3,026,650 | 55,834 | $57.17 | $456,419 | $156,119 | $612,538 | $6 89 | $50.27 |
| 2014-07 | $2,208,848 | 33,877 | $3,123,083 | 57,613 | $58.28 | $467,822 | $161,093 | $628,915 | $6 87 | $51.40 |
| 2014-08 | $2,064,795 | 31,715 | $2,962,393 | 54,649 | $58.21 | $437,960 | $152,805 | $590,765 | $6 84 | $51.37 |
| 2014-09 | $2,036,545 | 31,242 | $2,938,813 | 54,214 | $58.22 | $431,435 | $151,588 | $583,023 | $6 82 | $51.40 |
| 2014-10 | $2,109,242 | 32,149 | $2,954,530 | 54,504 | $58.44 | $443,958 | $152,399 | $596,357 | $6 88 | $51.56 |
| 2014-11 | $1,875,809 | 28,727 | $2,671,615 | 49,285 | $58.29 | $396,700 | $137,806 | $534,505 | $6 85 | $51.44 |
| 2014-12 | $2,026,856 | 30,926 | $2,875,768 | 53,051 | $58.38 | $427,075 | $148,336 | $575,412 | $6 85 | $51.53 |
| 2015-01 | $2,170,872 | 28,365 | $2,587,995 | 49,163 | $61.38 | $376,526 | $89,456 | $465,982 | $6 01 | $55.37 |
| 2015-02 | $1,904,377 | 24,606 | $2,293,604 | 43,571 | $61.58 | $326,621 | $79,280 | $405,901 | $5 95 | $55.62 |
| 2015-03 | $2,148,854 | 27,584 | $2,508,850 | 47,660 | $61.90 | $366,159 | $86,720 | $452,879 | $6 02 | $55.88 |
| 2015-04 | $1,966,410 | 25,197 | $2,405,182 | 45,690 | $61.67 | $334,472 | $83,137 | $417,609 | $5 89 | $55.78 |
| 2015-05 | $1,905,623 | 24,538 | $2,327,709 | 44,219 | $61.57 | $325,718 | $80,459 | $406,177 | $5 91 | $55.66 |
| 2015-06 | $1,897,160 | 24,392 | $2,330,788 | 44,277 | $61.57 | $323,785 | $80,565 | $404,350 | $5 89 | $55.68 |
| 2015-07 | $1,105,956 | 23,674 | $1,544,895 | 42,946 | $39.79 | $314,256 | $78,144 | $392,400 | $5 89 | $33.90 |
| 2015-08 | $794,375 | 23,601 | $1,086,188 | 41,145 | $29.04 | $313,290 | $74,867 | $388,157 | $6 00 | $23.05 |
| 2015-09 | $748,990 | 23,759 | $939,439 | 40,420 | $26.31 | $315,380 | $73,548 | $388,927 | $6 06 | $20.25 |
| 2015-10 | $742,273 | 23,862 | $904,831 | 41,330 | $25.27 | $316,754 | $75,202 | $391,957 | $6 01 | $19.25 |
| 2015-11 | $683,807 | 22,650 | $808,291 | 39,160 | $24.14 | $300,663 | $71,254 | $371,917 | $6 02 | $18.12 |
| 2015-12 | $705,512 | 23,765 | $818,768 | 41,229 | $23.45 | $315,461 | $75,019 | $390,480 | $6 01 | $17.44 |
| 2016-01 | $693,992 | 21,907 | $725,796 | 38,934 | $23.34 | $299,019 | $71,968 | $370,987 | $6 10 | $17.24 |
| 2016-02 | $652,173 | 21,095 | $716,904 | 37,513 | $23.36 | $287,927 | $69,342 | $357,269 | $6 10 | $17.26 |
| 2016-03 | $671,875 | 21,879 | $739,024 | 39,156 | $23.12 | $298,634 | $72,378 | $371,012 | $6 08 | $17.04 |
| 2016-04 | $628,171 | 20,471 | $700,703 | 36,474 | $23.34 | $279,413 | $67,420 | $346,833 | $6 09 | $17.25 |
| 2016-05 | $609,355 | 20,664 | $719,104 | 37,598 | $22.80 | $282,051 | $69,498 | $351,549 | $6 03 | $16.77 |
| 2016-06 | $579,945 | 20,278 | $708,211 | 37,290 | $22.38 | $276,784 | $68,928 | $345,712 | $6 01 | $16.37 |
| 2016-07 | $538,149 | 19,005 | $659,950 | 35,728 | $21.89 | $259,408 | $66,041 | $325,448 | $5 95 | $15.94 |
| 2016-08 | $559,842 | 19,981 | $690,113 | 37,802 | $21.63 | $272,726 | $69,876 | $342,601 | $5 93 | $15.70 |
| 2016-09 | $531,060 | 18,856 | $630,857 | 35,011 | $21.57 | $257,371 | $64,716 | $322,087 | $5 98 | $15.59 |
| 2016-10 | $525,502 | 19,110 | $626,078 | 35,214 | $21.20 | $260,835 | $65,092 | $325,926 | $6 00 | $15.20 |
| 2016-11 | $515,451 | 18,600 | $609,827 | 34,172 | $21.32 | $253,873 | $63,166 | $317,039 | $6 01 | $15.32 |
| 2016-12 | $531,736 | 18,995 | $603,705 | 34,333 | $21.29 | $259,273 | $63,462 | $322,735 | $6 05 | $15.24 |
| 2017-01 | $508,709 | 17,750 | $540,666 | 33,244 | $20.58 | $252,634 | $62,351 | $314,985 | $6 18 | $14.40 |
| 2017-02 | $429,172 | 15,819 | $417,022 | 28,814 | $18.96 | $225,151 | $54,043 | $279,194 | $6 26 | $12.70 |
| | | | | | | | | | | |
| Total | $163,372,682 | 3,198,706 | $266,789,931 | 5,538,932 | $49.23 | $41,812,870 | $22,563,107 | $64,375,977 | $7 37 | $41.86 |

Notes:

| | |
|---|---|
| 1 | = C 8 a Column 17. |
| 2 | = (C 8 a Column 1 + C.8.a Column 10) * (1 - C.6.a Column 17) (i.e., excludes flat tier plans). |
| 3 | = C.8.b Column 11. |
| 4 | = C 8.b Column 1 + C.8.b Column 7. |
| 5 | = (Column 1 + Column 3) / (Column 2 + Column 4). |
| 6 | = Column 2 * (C.6.a Column 3 * C.6 a Column 7 + C.6.a Column 11 * C.6.a Column 15 * C.12 Column 5). |

**Attachment C.13: Calculation of Average Overcharge for Insured Consumers**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Total Actual Commercial Consumer Paid Amount | Total Actual Commercial Consumer TRx | Total Actual Part D Consumer Paid Amount | Total Actual Part D Consumer TRx | Total Actual Part D Consumer Paid per TRx | But-For Commercial Consumer Generic Paid Amount | But-For Part D Consumer Generic Paid Amount | Total But-For Consumer Paid Amount | Total But-For Consumer Paid per TRx | Aggregate Consumer Overcharge per TRx |

7  = Column 4 * C.6.b Column 3.

8  = Column 6 + Column 7.

9  = Column 8 / (Column 2 + Column 4).

10 = Column 5 - Column 9.